## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

### Case No. 9:19-cv-81160-RS

APPLE INC.,

                              Plaintiff,

   v.

CORELLIUM, LLC,

                              Defendant.

### PLAINTIFF APPLE INC.'S DEPOSITION DESIGNATIONS

Plaintiff Apple Inc. submits the following list of deposition designations for use at trial, along with Corellium's objections and counter-designations, and Apple's objections to Corellium's counter-designations along with Apple's counter-counter designations. The designations contained herein are subject to and conditioned on the following preliminary statement and objections.

### Preliminary Statement

1.    Where a deposition exhibit is referenced to or used in any of the designated deposition testimony, the deposition exhibit is intended to be part of, and introduced with, the designated testimony.

2.    Counter-counter designations that are underlined represent those designations that "in fairness should be considered with the part introduced." Fed. R. Civ. P. 32(a)(6). This is testimony that Corellium must offer along with the testimony it has counter-designated pursuant to Federal Rule of Civil Procedure 32(a)(6).

3.    Designations for Apple witness Matthew Firlik are included herein, should he be unavailable for trial. Apple also reserves the right to introduce testimony designated by Corellium and counter-designated by Apple for witnesses Akila Srinivasan and Lee Peterson, should either witness be unavailable for trial.

4.    Designations for Mark Templeton are included herein both because he is a party

opponent, as a part owner of Corellium, and in the event he is unavailable to testify at trial.

5.      Should the Court order a further deposition of Christopher Wade, Apple reserves the right to designate any further deposition testimony given by Mr. Wade in this matter.

6.      Apple has designated testimony for Corellium principals and employees Christopher Wade, Amanda Gorton, Stanislaw Skowronek, David Wang, and Stephen Dyer pursuant to Federal Rule of Civil Procedure 32(a)(3), which permits a party to use the deposition of an adversary for "any purpose," regardless of whether the witness is available or not.  *See Coughlin v. Capitol Cement Co.*, 571 F.2d 290, 308 (5th Cir. 1978) ("Rule [32] permits a party to introduce the deposition of an adversary as part of his substantive proof regardless of the adversary's availability to testify at trial."); *Cross Country Home Servs., Inc. v. Home Serv. USA Corp.*, No. 08-61456-CIV, 2010 WL 11505841, at *1 (S.D. Fla. Feb. 5, 2010) (denying motion to exclude deposition testimony because witness "is a member of Defendant's board of directors and, thus, use of his deposition is permissible pursuant to Federal Rule of Civil Procedure 32(a)(3)"); *Mt. Hawley Ins. Co. v. Tactic Sec. Enf't, Inc.*, No. 6:16-CV-1425-Orl-40TBS, 2018 WL 10690250, at *1 (M.D. Fla. Apr. 5, 2018) ("Plaintiff may [] introduce portions of depositions during its case of individuals described under Rule 32(a)(3), regardless of such individual(s)' availability to testify live at trial.").

## Apple's Objections

1.      Apple objects to numerous Corellium counter-designations as outside the scope of a permissible designation.  The "scope" objection identifies designations that are outside the scope of permissible counter-designations where, for example, they are not required "in fairness," as contemplated by Federal Rule of Civil Procedure 32(a)(6).

2.      There is a pending motion (ECF No. 575) that, if granted, will require exclusion of evidence that is contained in some of the deposition designations identified by Corellium.  If that motion is granted, Apple objects to the designation of any testimony excluded pursuant to that motion, including any testimony Apple cannot test in light of the evidentiary exclusion.

## Corellium's Objections

1.      Corellium objects to Mark Templeton's deposition designations as he resides within 100 miles of the Court's subpoena jurisdiction.

2.      Corellium objects to all deposition designations for Stephen Dyer, Amanda Gorton, Christopher Wade, David Wang and Stanislaw Skownorek because they will be available for trial.

"[T]he court has discretion to exclude parts of the deposition that are unnecessarily repetitious in relation to the testimony of the party on the stand." *Mt. Hawley Ins. Co. v. Tactic Sec. Enforcement, Inc.*, 2018 WL 10690250, at *1 n.1 (M.D. Fla. April 5, 2018) (citing to *Redd v. N.Y. State Div. of Parole*, 923 F. Supp. 2d 393, 408 (E.D.N.Y. Jan. 24, 2013)).

| Corellium Objection Key | |
|---|---|
| I | Improper Character Evidence |
| R | Relevancy |
| H | Hearsay |
| UP | Unduly prejudicial-probative value outweighed by undue prejudice |
| F | Foundation |
| P | Privileged |
| NR | Not Responsive |
| S | Speculation |
| C | Rule of Completeness |
| OS | Outside of Scope |
| ███ | ███ |
| LC | Legal Conclusion |

| WITNESS: CHRISTOPHER BETZ | | | | |
|---|---|---|---|---|
| Plaintiff's Designation Page:Line | Defendant's Objection | Defendant's Counter-Designation Page:Line | Plaintiff's Objection | Plaintiff's Counter-Counter Designation Page:Line |
| 6:11–6:13 | | | | |
| 8:7–8:9 | R | | | |
| 11:1–11:2 | R | | | |
| 13:5–13:11 | R, C | | | |
| 13:13–13:18 | R | | | |
| 14:6–14:7 | | | | |
| 14:10–14:11 | C | | | |
| 15:9–15:15 | | | | |
| 92:24–93:4 | NR | | | |
| 93:25–94:3 | | | | |
| 95:19–95:23 | NR, C | 95:25–96:4 | | |
| 95:25–96:15 | F, H, S | 113:16–114:17 | | |
| 122:13–122:24 | UP, F, C | 113:16–114:17 | | |
| 123:1–123:1 | UP, F, S | 123:8–17 | | |

| WITNESS: STEPHEN DYER | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| 9:17–9:24 | | | | |
| 12:8–12:13 | R, F, S | 12:14–17 | | |
| 19:10–19:16 | R | | | |
| 21:20–22:6 | R, F, I, S at 22:3–5 | | | |
| 22:10–22:14 | S, F, I, C | 22:15; 22:17 | Foundation, Scope (Objections as to 22:17) | |
| 22:19–23:7 | UP, R, F, S | | | |
| 24:1–24:4 | S, UP F at 24:1 | 24:6–18 | | |
| 24:19–24:23 | UP, S F at 24:19 | 24:10–18 | Scope | |
| 27:15–27:22 | F | | | |
| 32:2–32:3 | S, UP, C | 32:5–10 | Duplicate of Apple Designation / Improper Scope | |
| 32:5–32:24 | S, UP, F | 32:25–33:13 | Scope, Relevance | |
| 33:24–34:4 | UP, S, F | | | |
| 34:6–34:19 | | | | |
| 34:22–34:24 | UP, S, F | | | |
| 35:1–37:9 | F | | | |
| 38:22–39:3 | S, F, C | | | |
| 39:5–41:13 | F, S, I | 42:22–43:6 | | |
| 43:21–44:15 | UP, F, S, C | 44:17–23 | Duplicate of Apple Designation / Improper Scope | |
| 44:17–44:21 | UP, F, S | | | |
| 44:23–45:5 | F, S | | | |
| 45:7–45:16 | F | | | |
| 46:9–46:20 | UP, F, H, C, S at 46:14–20 | 46:22–25 | Duplicate of Apple Designation / Improper Scope | |
| 46:22–49:11 | F, S | | | |

| WITNESS: STEPHEN DYER | | | | |
|---|---|---|---|---|
| Plaintiff's Designation Page:Line | Defendant's Objection | Defendant's Counter-Designation Page:Line | Plaintiff's Objection | Plaintiff's Counter-Counter Designation Page:Line |
| 50:6–50:13 | F, S | | | |
| 51:17–51:19 | F, S | | | |
| 51:21–52:4 | F, S | | | |
| 52:6–52:12 | F, S | | | |
| 52:16–52:25 | F | | | |
| 53:15–54:19 | F, S | | | |
| 58:11–58:22 | F, S at 58:16–19 | | | |
| 58:24–59:7 | F, S | | | |
| 59:9–59:11 | F, S | | | |
| 65:21–66:14 | F | 67:4–5 | | 66:25–67:2, 67:7–67:21 |
| 66:20–66:24 | F | 67:4–5 | | |
| 67:22–67:23 | F, S | | | |
| 67:25–69:4 | F, S | | | |
| 69:15–69:21 | F, C | 69:22–70:4 | | |
| 70:3–70:16 | F, S | | | |
| 71:8–72:4 | F, S | | | |
| 73:21–74:11 | F, S | | | |
| 74:14–75:5 | F, S | | | |
| 75:7–75:8 | S | | | |
| 76:13–77:1 | F, S | | | |
| 79:3–79:13 | F | | | |
| 80:25–81:7 | F | | | |
| 81:22–81:23 | F, NR | | | |
| 81:25–82:1 | F, S | | | |
| 82:18–83:1 | F | | | |
| 83:9–83:11 | F | | | |
| 85:3–85:14 | F | | | |
| 85:16–85:17 | F | | | |
| 86:11–87:13 | UP, F, S | 85:22–86:10 | Scope, Foundation, Speculation | |
| 87:15–87:17 | F, S | 86:24–87:9 | Duplicate of Apple Designation / Improper Scope | |
| 88:1–89:4 | F, S | | | |
| 89:8–90:3 | F, S, C | 90:5–8 | Duplicate of | |

| WITNESS: STEPHEN DYER | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| | | | Apple Designation / Improper Scope | |
| 90:5–91:8 | F | | | |
| 92:5–92:13 | F | | | |
| 93:21–94:7 | F | | | |
| 94:25–95:12 | F, S | | | |
| 95:14–95:15 | F | | | |
| 96:9–96:24 | F | | | |
| 97:13–98:5 | F | | | |
| 101:23–103:3 | F, S | | | |
| 103:5–103:6 | F | | | |
| 103:17–103:21 | F | | | |
| 104:17–105:15 | F | 105:20–21 | | |
| 137:14–137:15 | F, UP | | | |
| 137:22–138:5 | F, UP | 138:9–20 | | |
| 139:7–141:7 | F | | | |
| 141:25–142:3 | F | | | |
| 146:4–146:21 | H, I, S, F | | | |
| 150:15–151:18 | F, S | 151:19–25 | | 152:1–152:2 |
| 162:8–162:9 | R, UP, F, S | | | |
| 162:11–162:12 | R, UP, F | | | |
| 163:3–163:4 | F | | | |
| 163:12–164:2 | F, S | | | |
| 164:10–165:6 | F, S, H | 165:7–9 | | 165:10–165:11 |

| WITNESS: AMANDA GORTON | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| 10:6–10:12 | | | | |
| 14:24–15:4 | F | | | |
| 17:24–17:25 | | | | |
| 18:8–18:11 | | | | |
| 18:22–19:21 | F, R, OS | | | |
| 20:7–20:8 | | | | |

| WITNESS: AMANDA GORTON | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| 22:25–23:4 | F | 23:5–23:9 | | |
| 23:14–23:18 | F | 23:19–23:20 | | |
| 23:21–23:23 | F, R, OS | 26:3–26:9, 28:4–28:12, 28:13–28:15 | Hearsay (26:3–9), Scope (26:3–9, 28:4–7, 28:13–15), Relevance (28:4–7, 28:13–15) | 28:8–12 (To 28:4–7) |
| 28:16–28:21 | F, R | 28:22–29:2, 31:16–31:18 | | |
| 31:2–31:2 | C | | | |
| 31:4–31:8 | F | | | |
| 34:5–34:11 | | 33:16–34:4 | Scope | 33:16 |
| 36:13–36:16 | F | 36:8–36:12, 38:14–40:3, 40:15–41:5, 42:11—42:23, 43:13—44:4, 89:5—89:10, 135:20—136:2, 137:7—138:6, 179:16—180:25, 181:2—181:14 | Speculation (137:7–138:6), Scope (38:16–40:3, 135:20–136:2, 137:7–138:6, 179:16–180:25, 181:2–14), Not Responsive (181:2–14) | 88:22–89:4 (To 89:5–10), 178:19–22 (To 179:16–180:25), 179:1–4 (To 179:16–180:25), 181:15–17 & 21–22 (To 181:2–14) |
| 36:18–36:25 | F | 36:8–36:12, 38:14–40:3, 40:24–41:5, 42:11—42:23, 43:13—44:4, 89:5—89:10, 135:20—136:2, 137:7—138:6, 179:16—180:25, 181:2—181:14 | Speculation (137:7–138:6), Scope (38:16–40:3, 135:20–136:2, 137:7–138:6, 179:16–180:25, 181:2–14), Not Responsive (181:2–14) | 40:15–19 & 21–23 (To 40:24–41:5), 88:22–89:4 (To 89:5–10), 178:19–22 (To 179:16–180:25), 179:1–4 (To 179:16–180:25), 181:15–17 & 21–22 (To 181:2–14) |
| 37:3–37:4 | F | 36:8–36:12, 38:14–40:3, 40:24–41:5, 42:11—42:23, | Speculation (137:7–138:6), Scope (38:16–40:3, 135:20– | 40:15–19 & 21–23 (To 40:24–41:5), 88:22–89:4 (To 89:5– |

| WITNESS: AMANDA GORTON | | | | |
|---|---|---|---|---|
| Plaintiff's Designation Page:Line | Defendant's Objection | Defendant's Counter-Designation Page:Line | Plaintiff's Objection | Plaintiff's Counter-Counter Designation Page:Line |
| | | 43:13—44:4, 89:5—89:10, 135:20—136:2, 137:7—138:6, 179:16—180:25, 181:2—181:14 | 136:2, 137:7–138:6, 179:16–180:25, 181:2–14), Not Responsive (180:15–24, 181:2–14) | 10), 178:19–22 (To 179:16–180:25), 179:1–4 (To 179:16–180:25), 181:15–17 & 21–22 (To 181:2–14) |
| 37:8–37:24 | F | 36:8–36:12, 38:14–40:3, 40:24–41:5, 42:11—42:23, 43:13—44:4, 89:5—89:10, 135:20—136:2, 137:7—138:6, 179:16—180:25, 181:2—181:14 | Speculation (137:7–138:6), Scope (38:16–40:3, 135:20–136:2, 137:7–138:6, 179:16–180:25, 181:2–14), Not Responsive (181:2–14) | 40:15–19 & 21–23 (To 40:24–41:5), 88:22–89:4 (To 89:5–10), 178:19–22 (To 179:16–180:25), 179:1–4 (To 179:16–180:25), 181:15–17 & 21–22 (To 181:2–14) |
| 38:7–38:9 | F | 36:8–36:12, 38:14–40:3, 40:24–41:5, 42:11—42:23, 43:13—44:4, 89:5—89:10, 135:20—136:2, 137:7—138:6, 179:16—180:25, 181:2—181:14 | Speculation (137:7–138:6), Scope (38:16–40:3, 135:20–136:2, 137:7–138:6, 179:16–180:25, 181:2–14), Not Responsive (181:2–14) | 40:15–19 & 21–23 (To 40:24–41:5), 88:22–89:4 (To 89:5–10), 178:19–22 (To 179:16–180:25), 179:1–4 (To 179:16–180:25), 181:15–17 & 21–22 (To 181:2–14) |
| 41:25–42:6 | LC, F | 36:8–36:12, 38:14–40:3, 40:24–41:5, 42:11—42:23, 43:13—44:4, 89:5—89:10, 135:20—136:2, 137:7—138:6, 179:16—180:25, 181:2—181:14, 182:12–183:2, | Foundation (182:12–183:2, 191:18–22), Speculation (137:7–138:6), Scope (38:16–40:3, 135:20–136:2, 137:7–138:6, 179:16–180:25, 181:2–14, 182:12– | 40:15–19 & 21–23 (To 40:24–41:5), 88:22–89:4 (To 89:5–10), 178:19–22 (To 179:16–180:25), 179:1–4 (To 179:16–180:25), 181:15–17 & 21–22 (To 181:2–14), |

| | | WITNESS: AMANDA GORTON | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| | | 191:18–191:22 | 183:2, 191:18–22), Not Responsive (181:2–14), Legal Conclusion (191:18–22) | 183:3–9 (To 182:12–183:2) |
| 42:24–43:7 | LC, F | 36:8–36:12, 38:14–40:3, 40:24–41:5, 42:11—42:23, 43:13—44:4, 89:5—89:10, 135:20—136:2, 137:7—138:6, 179:16—180:25, 181:2—181:14, 182:12–183:2, 191:18–191:22 | Foundation (182:12–183:2, 191:18–22), Speculation (137:7–138:6), Scope (38:16–40:3, 135:20–136:2, 137:7–138:6, 179:16–180:25, 181:2–14, 182:12–183:2, 191:18–22), Not Responsive (181:2–14), Legal Conclusion (191:18–22) | 40:15–19 & 21–23 (To 40:24–41:5), 88:22–89:4 (To 89:5–10), 178:19–22 (To 179:16–180:25), 179:1–4 (To 179:16–180:25), 181:15–17 & 21–22 (To 181:2–14), 183:3–9 (To 182:12–183:2) |
| 44:5–44:11 | LC, F | 36:8–36:12, 38:14–40:3, 40:24–41:5, 42:11—42:23, 43:13—44:4, 89:5—89:10, 135:20—136:2, 137:7—138:6, 179:16—180:25, 181:2—181:14, 182:12–183:2, 191:18–191:22 | Foundation (182:12–183:2, 191:18–22), Speculation (137:7–138:6), Scope (38:16–40:3, 135:20–136:2, 137:7–138:6, 179:16–180:25, 181:2–14, 182:12–183:2, 191:18–22), Not Responsive (181:2–14), | 40:15–19 & 21–23 (To 40:24–41:5), 88:22–89:4 (To 89:5–10), 178:19–22 (To 179:16–180:25), 179:1–4 (To 179:16–180:25), 181:15–17 & 21–22 (To 181:2–14), 183:3–9 (To 182:12–183:2) |

| WITNESS: AMANDA GORTON | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| | | | Legal Conclusion (191:18–22) | |
| 44:20–45:3 | LC, F | 36:8–36:12, 38:14–40:3, 40:24–41:5, 42:11—42:23, 43:13—44:4, 89:5—89:10, 135:20—136:2, 137:7—138:6, 179:16—180:25, 181:2—181:14, 182:12–183:2, 191:18–191:22 | Foundation (182:12–183:2, 191:18–22), Speculation (137:7–138:6), Scope (38:16–40:3, 135:20–136:2, 137:7–138:6, 179:16–180:25, 181:2–14, 182:12–183:2, 191:18–22), Not Responsive (181:2–14), Legal Conclusion (191:18–22) | 40:15–19 & 21–23 (To 40:24–41:5), 88:22–89:4 (To 89:5–10), 178:19–22 (To 179:16–180:25), 179:1–4 (To 179:16–180:25), 181:15–17 & 21–22 (To 181:2–14), 183:3–9 (To 182:12–183:2) |
| 49:8–49:10 | | | | |
| 50:20–51:5 | F | 104:22–105:9, 133:2–133:9, 141:2–141:7 | Not Responsive (133:2–9), Scope (104:22–105:9, 133:2–9, 141:2–7) | 133:10–134:5 |
| 51:9–51:21 | S, F, S at 51:13–18 | | | |
| 51:23–52:10 | F | 52:11–52:18 | Scope | |
| 52:19–53:11 | F, S | | | |
| 53:15–54:14 | F | 54:15–54:24. 55:7–55:14, 56:3–56:11, 56:24–57:17 | Speculation (54:15–24), Scope (54:15–24, 55:7–14) | |
| 55:25–56:2 | F | 54:15–54:24. 55:7–55:14, 56:3–56:11, 56:24–57:17 | Speculation (54:15–24), Scope (54:15–24, 55:7–14) | |
| 56:12–56:18 | F, UP | 54:15–54:24. | Speculation | |

| WITNESS: AMANDA GORTON | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| | | 55:7–55:14, 56:3–56:11, 56:24–57:17 | (54:15–24), Scope (54:15–24, 55:7–14) | |
| 59:25–60:5 | | | | |
| 60:18–63:1 | F, S, UP | | | |
| 63:3–63:11 | F, S, UP | | | |
| 64:19–65:21 | F, S, UP | 66:7–67:14 68:19–69:9 | Foundation (66:7–14), Scope (66:7–14, 68:19–69:9) | |
| 65:25–66:5 | | | | |
| 70:3–70:9 | F | | | |
| 86:12–86:17 | F, S, I | | | |
| 86:19–86:25 | F, S, I | | | |
| 87:16–87:22 | F, S | | | |
| 88:16–88:19 | F, S | | | |
| 89:19–90:1 | F, S | | | |
| 94:2–96:21 | F, UP | | | |
| 96:23–96:24 | | | | |
| 97:1–97:6 | F, S | | | |
| 97:8–97:10 | F | | | |
| 97:14–97:17 | F | | | |
| 97:19–97:21 | F | | | |
| 97:23–98:21 | F, S, UP | | | |
| 98:23–99:11 | F, S | | | |
| 99:13–99:17 | F | | | |
| 99:19–99:21 | F | | | |
| 100:5–100:6 (start at "Let's look at…") | F | | | |
| 101:8–101:12 | | | | |
| 102:22–103:5 | F, UP | 104:21–105:9 | Scope | |
| 103:7–103:12 | F, UP | 104:21–105:9 | Scope | |
| 103:14–104:14 | F, UP (103:14–17, 103:22–104:5) | 104:21–105:9 | Scope | |
| 104:17–104:20 | F, S | 104:21–105:9 | Scope | |
| 106:9–108:25 | F, S, | | | |

| WITNESS: AMANDA GORTON | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| | S at 107:10–14 | | | |
| 109:6–109:9 | F | | | |
| 110:7–111:5 | F | 113:8–113:17 | Scope | |
| 111:11–112:20 | F | 113:8–113:17 | Scope | |
| 115:4–115:4 | F | 52:11–52:18, 116:7–124:25, 125:21–126:1, 129:5–129:13 | Scope (52:11–18, 116:7–124:25, 125:21–126:1) | 126:2–3 (To 125:21–126:1), 128:21–129:4 (To 129:5–13) |
| 115:16–116:2 | F | 52:11–52:18, 116:7–124:25, 125:21–126:1, 129:5–129:13 | Scope (52:11–18, 116:7–124:25, 125:21–126:1) | 126:2–3 (To 125:21–126:1), 128:21–129:4 (To 129:5–13) |
| 116:4–116:5 | | 52:11–52:18, 116:7–124:25, 125:21–126:1, 129:5–129:13 | Scope (52:11–18, 116:7–124:25, 125:21–126:1) | 126:2–3 (To 125:21–126:1), 128:21–129:4 (To 129:5–13) |
| 128:16–128:20 | | 129:5–129:13 | | 128:21–129:4 |
| 130:7–130:10 | UP | 129:5–129:13 | | 128:21–129:4 |
| 130:12–130:16 | UP | | | |
| 131:5–131:12 | F, UP, OS | 130:18–130:23, 131:2–131:3 | | |
| 138:13–139:5 | F, UP | 104:21–105:9, 133:2–133:9, 141:2–141:7 | Scope (104:21–105:9, 133:2–9, 141:2–7), Not Responsive (133:2–9) | 133:10–134:5 |
| 139:7–139:7 | F, UP | 104:21–105:9, 132:24–133:9, 141:2–141:7 | Scope (104:21–105:9, 133:2–9, 141:2–7), Not Responsive (133:2–9) | 133:10–134:5 |
| 139:24–140:1 | F, S, UP | 139:12–139:19 | | |
| 140:3–140:5 | F, S, UP | 139:12–139:19 | | |
| 140:7–140:13 | F, S, UP, R | 139:12–139:19 | | |
| 140:15–140:20 | F, S, UP, R | 139:12–139:19 | | |
| 140:22–140:24 | F, S, UP, R | 139:12–139:19 | | |
| 143:10–143:11 | F | 142:25–143:4 | | |
| 143:13–143:15 | F | 142:25–143:4 | | |
| 143:17–143:19 | F, UP | 142:25–143:4 | | |
| 143:21–143:24 | F, UP, S | 142:25–143:4 | | |

| WITNESS: AMANDA GORTON | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| 144:1–144:4 | F, UP, S | 142:25–143:4 | | |
| 144:6–144:6 | | 142:25–143:4 | | |
| 144:8–144:14 | F | 144:19–144:21 | | 144:22–145:5 |
| 145:6–145:9 | F, UP | 144:19–144:21 | | 144:22–145:5 |
| 146:1–146:2 | F | 146:16–146:24, 147:2–147:8 | Scope (146:20–24) | |
| 146:7–146:13 | | 146:16–146:24, 147:2–147:8 | Scope (146:20–24) | |
| 147:14–147:22 | F | 146:16–146:24, 147:2–147:8 | Scope (146:20–24) | |
| 148:19–149:6 | LC, F | | | |
| 149:8–149:11 | LC, F | | | |
| 149:13–149:14 | LC, F | | | |
| 149:16–149:20 | LC, F | | | |
| 149:22–150:3 | LC, F | | | |
| 150:5–150:8 | LC, F | | | |
| 150:10–150:11 | LC, F | | | |
| 150:13–150:17 | F, R, UP, S, C | | | |
| 150:23–151:14 | F, R, UP, S, C | 182:12–183:2, 191:18–191:22 | Foundation, Scope, Legal Conclusion (191:18–22) | 183:3–9 (To 182:12–183:2) |
| 157:18–157:20 | F | | | |
| 158:10–158:21 | F, S | 158:22–159:2 | | |
| 159:13–160:11 | F, S, UP | 153:9–154:1, 155:7–155:14, 156:2–157:4, 161:18–161:20 | Scope (153:9–154:1, 155:7–14) | 154:2–4 (To 153:9–154:1), 155:23–156:1 (To 156:2–157:4) |
| 160:24–161:3 | UP, S | 153:9–154:1, 155:7–155:14, 156:2–157:4, 161:18–161:20 | Scope (153:9–154:1, 155:7–14) | 154:2–4 (To 153:9–154:1), 155:23–156:1 (To 156:2–157:4) |
| 161:21–164:15 | UP, S, S at 164:8–13 | 153:9–154:1, 155:7–155:14, 156:2–157:4, 161:18–161:20 | Scope (153:9–154:1, 155:7–14) | 154:2–4 (To 153:9–154:1), 155:23–156:1 (To 156:2–157:4) |

| WITNESS: AMANDA GORTON | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| 164:17–164:19 | UP, S | 153:9–154:1, 155:7–155:14, 156:2–157:4, 161:18–161:20 | Scope (153:9–154:1, 155:7–14) | 154:2–4 (To 153:9–154:1), 155:23–156:1 (To 156:2–157:4) |
| 165:17–166:1 | UP, R | 153:9–154:1, 155:7–155:14, 156:2–157:4, 161:18–161:20 | Scope (153:9–154:1, 155:7–14) | 154:2–4 (To 153:9–154:1), 155:23–156:1 (To 156:2–157:4) |
| 166:6–166:23 | UP, R, S | 153:9–154:1, 155:7–155:14, 156:2–157:4, 161:18–161:20 | Scope (153:9–154:1, 155:7–14) | 154:2–4 (To 153:9–154:1), 155:23–156:1 (To 156:2–157:4) |
| 166:25–171:7 | UP, R | 153:9–154:1, 155:7–155:14, 156:2–157:4, 161:18–161:20 | Scope (153:9–154:1, 155:7–14) | 154:2–4 (To 153:9–154:1), 155:23–156:1 (To 156:2–157:4) |
| 173:5–173:6 (start at "Are you aware…") | LC, F | 173:12–173:21 | | 173:23–25, 174:2–5 |
| 173:8–173:10 | LC, F | 173:12–173:21 | | 173:23–25, 174:2–5 |
| 174:7–174:10 | LC, F, UP | 173:12–173:21 | | 173:23–25, 174:2–5 |
| 174:20–174:20 | LC, F, UP | 173:12–173:21 | | 173:23–25, 174:2–5 |
| 174:22–174:23 | | 175:13–175:18, 177:1–178:8, 182:12–183:2, 191:18–191:22 | Foundation (175:13–14, 177:1–8, 182:12–183:2, 191:18–22), Not Responsive (175:13–14), Scope (175:13–14, 177:1–8, 182:12–183:2, 191:18–22), | 176:2–10 (To 177:1–8), 177:9–178:8 (To 177:1–8), 178:19–22 (To 177:1–8), 183:3–9 (To 182:12–183:2) |

14

| WITNESS: AMANDA GORTON | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| | | | Legal Conclusion (177:1–8, 191:18–22) | |
| 174:25–175:2 | | 175:13–175:18, 177:1–178:8, 182:12–183:2, 191:18–191:22 | Foundation (175:13–14, 177:1–8, 182:12–183:2, 191:18–22), Not Responsive (175:13–14), Scope (175:13–14, 177:1–8, 182:12–183:2, 191:18–22), Legal Conclusion (177:1–8, 191:18–22) | 176:2–10 (To 177:1–8), 177:9–178:8 (To 177:1–8), 178:19–22 (To 177:1–8), 183:3–9 (To 182:12–183:2) |
| 175:4–175:7 | LC, F, UP | 175:13–175:14, 177:1–178:8, 182:12–183:2, 191:18–191:22 | Foundation (175:13–14, 177:1–8, 182:12–183:2, 191:18–22), Not Responsive (175:13–14), Scope (175:13–14, 177:1–8, 182:12–183:2, 191:18–22), Legal Conclusion (177:1–8, 191:18–22) | 175:16–18 (To 175:13–14), 176:2–10 (To 177:1–8), 177:9–178:8 (To 177:1–8), 178:19–22 (To 177:1–8), 183:3–9 (To 182:12–183:2) |
| 175:9–175:11 | LC, F, UP | 175:13–175:14, 177:1–178:8 | Foundation (175:13–14, 177:1–8), Not Responsive (175:13–14), Scope (175:13– | 175:16–18 (To 175:13–14), 176:2–10 (To 177:1–8), 177:9–178:8 (To 177:1–8), |

| WITNESS: AMANDA GORTON | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| | | | 14, 177:1–8), Legal Conclusion (177:1–8) | 178:19–22 (To 177:1–8) |
| 178:15–178:18 | S | 179:1–4, 179:16–180:24, 181:2–181:14 | Scope (179:16–180:25, 181:2–14), Not Responsive (181:2–14) | 181:15–17 & 21–22 (To 181:2–14) |
| 184:9–184:23 | H, S, UP | 185:16—186:16, 188:4–188:8, 188:13–189:5, 191:18–191:22 | Foundation (188:13–189:5, 191:18–22) Scope (186:13–16, 188:4–8, 188:13–189:5, 191:18–22), Not Responsive (186:13–16), Legal Conclusion (191:18–22) | 189:6–11 (To 188:13–189:5) |
| 189:12–189:23 | S | | | |
| 193:4–193:13 | S, R, UP | | | |
| 196:19–196:24 | H | 195:13–195:25, 196:7–196:18 | Scope | 195:7–12, (To 195:13–25), 196:1–4 (To 195:13–25) |
| 197:6–197:15 | C | 195:13–195:25, 196:7–196:18 | Scope | 195:7–12, (To 195:13–25), 196:1–4 (To 195:13–25) |
| 199:7–200:25 | S, S at 199:7–15 | | | |
| 201:15–201:17 | S, LC, UP, F | | | |
| 201:20–202:2 | S, LC, UP, F | | | |
| 202:4–202:11 | LC, UP, F | | | |
| 203:12–203:14 | LC, UP, F | | | |
| 203:16–203:19 | LC, UP, F | | | |
| 204:1–205:1 | P, UP | | | |
| 205:11–205:13 | P, UP | | | |

16

| WITNESS: AMANDA GORTON | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| 205:18–205:18 | P, UP | | | |

| WITNESS: JASON SHIRK | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| 11:25–12:1 | | | | |
| 12:4–12:5 | | | | |
| 12:17–12:24 | | | | |
| 13:1–13:3 | | | | |
| 13:16–13:25 | | | | |
| 14:12–14:25 | C, F, UP | 14:1–14:10 | | |
| 16:6–16:18 | C, F, UP | | | |
| 16:24–17:12 | C, F, UP | 17:13–18:14, 21:2–21:7 | Scope (21:2–7) | 18:15–20, 18:25–19:6 (to 21:2–7) |
| 24:3–24:9 | | 24:10–24:13 | | |
| 25:13–25:17 | C, F, UP | | | |
| 25:25–26:21 | C, F, UP | | | |
| 28:2–28:19 | C, F, UP | 139:6–139:7, 139:15–140:1, 141:20–25 | | 139:11–14 (to 139:6–7) |
| 28:21–29:15 | C, F, UP | | | |
| 29:18–30:12 | C, F, UP | | | |
| 30:16–30:23 | C, F, UP | 30:24–31:8, 31:15–32:2 | | |
| 33:4–33:6 | F, UP | | | |
| 50:12–50:15 | | 49:9–49:11, 50:16–50:18 | Improper Character Evidence (49:9–11), Relevance (50:16–18) | |
| 67:1–68:11 | F, S, UP | 68:12–68:16 | | |
| 99:3–99:16 | C, F, UP | 47:19–48:17, 155:12–155:15, 163:4–163:5, | Hearsay (164:5–9) | 47:14–18(to 47:19–25) 163:9–164:1 (to |

| WITNESS: JASON SHIRK | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| | | 164:2–164:13 | | 163:4–5) |
| 109:13–109:15 | C | | | |
| 110:3–111:4 | C, F, UP, H | 111:5–6, 111:10–111:16, 115:10–115:13, 115:19–115:25, 117:4–117:6 | Relevance (115:10–12, 115:19, 115:22–25) | |
| 113:21– 113:22 | C, UP, H | | | |
| 114:1–114:8 | C, UP, H | | | |
| 114:11–114:13 | C, UP, H | | | |
| 114:21–115:3 | C, UP, H | | | |
| 121:15–123:4 | H, UP | 47:19–48:19, 123:18–123:20 | | 47:14–18, 48:1–17 (to 47:19–25) |
| 123:21–124:4 | F, UP | 123:18–123:20 | | |
| 130:8–130:9 | C | | | |
| 130:13–132:1 | S, UP, F | | | |
| 133:23–135:9 | H, UP | | | |
| 136:14–136:23 | F, UP, C, S | 132:22–132:24 | | 132:2–5 |
| 150:16–151:8 | F, UP, C, S | 152:1–152:15, 157:2–157:6 | Speculation (157:2–6), Relevance (157:2–6) | 152:16 (to 152:1–15) |
| 151:12–151:25 | F, UP, C | 152:1–152:15, 157:2–157:6 | Speculation (157:2–6), Relevance (157:2–6) | 152:16 (to 152:1–15) |
| 152:20 | C | 21:21–22:2 | Scope | |
| 152:22–153:18 | F, UP, C, S | 21:21–22:2 | Scope | |
| 153:21–155:11 | F, UP, C, S, H at 154:22–155:1 | 155:12–155:15, 163:4–163:5, 164:2–164:13 | Hearsay (164:5–9) | 163:9–164:1 (to 163:4–5) |
| 155:16–156:3 | F, UP, C | | | |
| 161:6–161:7 | C | | | |
| 161:11–162:23 | F, UP, C | | | |

| WITNESS: STANISLAW SKOWRONEK | | | | |
|---|---|---|---|---|
| Plaintiff's Designation Page:Line | Defendant's Objection | Defendant's Counter-Designation Page:Line | Plaintiff's Objection | Plaintiff's Counter-Counter Designation Page:Line |
| 13:20–13:23 | | | | |
| 37:19–38:2 | R | | | |
| 38:5–38:15 | R | | | |
| 41:15–42:1 | R, F | | | |
| 42:4–43:3 | R, F | | | |
| 43:18–44:2 | R | | | |
| 44:10–45:12 | R, F | | | |
| 45:18–45:24 | R, F | | | |
| 46:16–47:15 | F | | | |
| 47:23–47:24 | C | | | |
| 48:1–51:13 | C | 51:15–52:8 | | |
| 52:9–52:15 | F | 52:1–8 | | |
| 54:16–54:19 | F, C | 54:20–25 | | 55:1–3 |
| 56:12–59:8 | F, P, S | 59:9–23 | Not Responsive, Scope | |
| 61:2–61:23 | UP, S | | | |
| 63:9–64:5 | UP, S | | | |
| 64:22–65:2 | C | 64:10–21 | Scope | 64:6–9 |
| 65:4–65:7 | | | | |
| 66:18–66:25 | | | | |
| 67:1–67:6 | | | | |
| 70:7–70:11 | UP, F, P | | | |
| 70:18–70:21 | | | | |
| 73:15–73:18 | UP, F, P | | | |
| 73:20–74:1 | UP, F, P | | | |
| 74:3–74:8 | UP, F, P | | | |
| 74:11–74:17 | I, UP, F, P | | | |
| 74:19–74:22 | I, UP, F, P | | | |
| 74:24–75:5 | I, UP, F, P | | | |
| 75:7–75:11 | | | | |
| 77:4–77:6 | UP, F, P | | | |
| 77:8–77:22 | UP, F, P | | | |
| 77:24–78:14 | | | | |
| 79:20–79:23 | UP, F, P | | | |
| 79:25–81:12 | UP, F, P | | | |
| 81:14–81:22 | UP, F, P | | | |
| 81:24–82:5 | | | | |
| 83:6–83:19 | F | | | |
| 85:16–85:20 | UP, F, P | | | |

| | | WITNESS: STANISLAW SKOWRONEK | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| 85:22–86:10 | UP, F, P | 86:25–87:2 | Duplicate of Apple Designation / Improper Scope | |
| 86:12–86:14 | | | | |
| 86:16–86:19 | S, F, P | | | |
| 86:21–87:12 | S, F, P | | | |
| 87:14–87:18 | | | | |
| 88:5–88:8 | H, S, F | | | |
| 88:12–88:19 | S, F | | | |
| 88:21–89:2 | | | | |
| 90:25–91:4 | S, F, P | | | |
| 91:14–92:2 | | | | |
| 92:11–93:15 | F, P | | | |
| 95:7–97:7 | S, F, P | | | |
| 98:12–99:2 | S, F, P | | | |
| 99:4–99:18 | F, P | | | |
| 100:2–100:4 | R, F, P, NR | | | |
| 100:9–102:4 | | | | |
| 102:10–102:14 | | | | |
| 102:16–102:19 | | | | |
| 105:4–106:3 | I, H, S, F, P | | | |
| 106:20–106:23 | I, H, S, F, P | | | |
| 107:3–108:8 | F, P, S | | | |
| 109:1–109:14 | F, P, S | | | |
| 112:6–112:14 | F, P | | | |
| 114:4–116:11 | H, UP, F, P, S, S at 115:13–25 | 116:12–14, 116:20–117:1 | Not Responsive, Scope | 117:2–10 |
| 117:24–118:3 | UP, F, S, C | | | |
| 118:5–118:8 | F | | | |
| 119:8–119:11 | UP, F, S | | | |
| 119:13–120:6 | UP, S, F | | | |
| 120:23–121:1 | UP, S, F | 120:7–13, 120:15–22 | Not Responsive, Scope | |
| 121:13–122:25 | UP, S, F | 123:1–10 | Scope | |
| 123:11–124:3 | UP, S, F | | | |
| 124:5–125:20 | F | | | |
| 125:25–127:8 | UP, S, F | | | |
| 127:10–127:18 | I, UP, S, F | | | |

| WITNESS: STANISLAW SKOWRONEK | | | | |
|---|---|---|---|---|
| Plaintiff's Designation Page:Line | Defendant's Objection | Defendant's Counter-Designation Page:Line | Plaintiff's Objection | Plaintiff's Counter-Counter Designation Page:Line |
| 127:20–127:21 | I, UP, S, F | | | |
| 132:5–132:20 | I, S, F, NR | 132:21–133:15 | Scope | |
| 134:5–135:15 | UP, S, F | 135:16–136:16 | Scope | |
| 137:8–137:13 | S, F | | | |
| 141:10–141:18 | I, H, UP, S, F | | | |
| 146:24–147:8 | I, H, UP, S | 147:12–15 | | |
| 148:14–148:17 | I, UP, S, F | | | |
| 148:19–149:11 | I, UP, S, F | | | |
| 154:7–154:15 | I, UP, S, F | | | |
| 156:4–157:6 | I, UP, S, F | 157:7–15 | Scope | |
| 157:22–158:15 | | | | |
| 160:8–160:25 | UP, S, F | | | |
| 162:4–162:17 | UP, S, F, C | 162:18–163:3 | Relevance, Improper Character Evidence | |
| 163:4–164:8 | F | | | |
| 167:11–168:11 | F, S | | | |
| 168:20–171:5 | S, F | | | |
| 172:24–175:2 | S, F, UP | 175:3–17 | Improper Expert Testimony, Scope | |
| 176:1–176:6 | H, S, UP, F, C | | | |
| 176:8–176:16 | F, C | | | |
| 176:18–177:11 | F | | | |
| 179:23–181:3 | H, S, UP, F, S at 180:19–23 | | | |
| 181:5–184:16 | F, C | 184:17–24 | | |
| 185:9–185:21 | F | | | |
| 186:20–187:5 | S, F | | | |
| 187:14–190:10 | F | | | |
| 193:17–194:5 | F | | | |
| 195:12–197:8 | F | | | |
| 198:10–198:23 | H, S, F | | | |
| 198:25–200:24 | F | | | |
| 203:5–203:19 (start at "Would you direct your attention…") | | | | |

| WITNESS: STANISLAW SKOWRONEK | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| 204:8–204:25 | F | | | |
| 206:9–209:16 | UP, S, F, S at 209:5–10 | | | |
| 209:18–209:23 | | | | |
| 210:15–211:21 | | | | |
| 213:4–213:14 | I, UP, S, F, C | | | |
| 213:16–213:23 | F | | | |
| 214:10–214:15 | S, UP, H, F, C | 213:24–214:1, 214:3–9 | Scope (214:3–9) | |
| 214:17–214:24 | S, F | 215:3–12 | Not Responsive, Scope | 214:25–215:2 |
| 215:13–216:23 | H, UP, F, S, S at 215:13–19 | | | |
| 217:11–218:25 | | | | |
| 219:22–220:6 (start at "What are…") | S, F | | | |
| 220:24–221:18 | UP, S, F | | | |
| 221:20–221:23 | H, UP, S, F | | | |
| 221:25–221:25 | S, F, H | | | |
| 222:18–224:10 (Start at "We looked, for example, …") | H, S, F | | | |
| 224:12–224:17 | S, F | | | |
| 225:3–225:8 | F | | | |
| 225:11–225:17 | F | | | |
| 225:19–225:21 | F | | | |
| 227:6–227:19 | F | | | |
| 227:21–228:12 | F | | | |
| 229:5–230:7 | F | | | |
| 230:18–231:12 | F, S, S at 231:7–12 | | | |
| 231:17–232:22 | F, S | | | |
| 233:3–234:2 | F, S | | | |
| 234:9–234:16 | F, S | 234:17–235:2 | Legal Conclusion, Scope, Not Responsive | |

| WITNESS: STANISLAW SKOWRONEK | | | | |
|---|---|---|---|---|
| Plaintiff's Designation Page:Line | Defendant's Objection | Defendant's Counter-Designation Page:Line | Plaintiff's Objection | Plaintiff's Counter-Counter Designation Page:Line |
| 235:18–236:4 | F, S | 236:5–11 | Scope, Not Responsive | |
| 240:1–240:11 | F, S | | | |
| 243:17–244:9 | UP, F, C, LC at 244:6–9 | | | |
| 244:11–244:21 | R, UP, F, NR | 244:22–245:7 | Speculation, Scope | |
| 245:14–245:24 | F | | | |
| 249:17–250:20 | F | | | |
| 252:23–253:19 | F, C | 251:19–252:22 | | |
| 253:21–253:24 | UP, F, C | 254:3–255:2 | | |
| 255:3–256:25 | F | | | |
| 257:2–262:5 | F | | | |
| 262:20–266:17 | F | | | |
| 267:2–267:14 (starting at "The first is, 'The restore…'"). | F | | | |
| 267:17–271:17 | F, C | 271:19–21 | | |
| 271:22–272:10 | H, F | | | |
| 272:12–275:5 | F | 275:6–16 | Scope | |
| 277:13–278:2 (end at "irrelevant, yeah.") | F, C | 278:3–24 | | |
| 278:25–279:4 | H, F | | | |
| 279:6–279:21 | | | | |
| 281:9–281:15 | H, F | | | |
| 281:17–284:10 | | | | |
| 285:9–288:19 | C, UP | 288:20–21 | | |
| 290:3–290:5 | H, C, LC | | | |
| 290:7–290:8 | | | | |
| 294:5–294:8 | H, F | | | |
| 294:17–294:23 | | | | |
| 295:10–296:8 | F | | | |
| 296:19–298:25 | | | | |
| 300:16–301:14 | H, F | | | |
| 301:16–301:19 | C | 302:1–6 | Duplicate of Apple | |

| WITNESS: STANISLAW SKOWRONEK | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| | | | Designation / Improper Scope | |
| 301:22–301:22 | | | | |
| 302:1–302:6 | | | | |
| 302:9–302:18 | | | | |
| 303:4–303:6 | H, F, S | | | |
| 303:8–303:13 | F, S | | | |
| 303:16–303:22 | F, S, LC | | | |
| 303:25–304:9 | F, S, LC | | | |
| 304:11–304:17 | F, S | | | |
| 304:21–305:5 | F, S | | | |
| 305:7–305:11 | F, S | | | |
| 305:13–305:16 | F, S | | | |
| 305:18–305:22 | F, S, LC | | | |
| 305:24–306:4 | F, S, LC | | | |
| 306:6–306:9 | | | | |
| 306:11–306:12 | F, S, C | 305:11–12 | Duplicate of Apple Designation / Improper Scope (as to 305:11) | |
| 306:20–306:24 | | | | |
| 313:2–313:14 | F | | | |
| 314:10–314:12 | H, F, S | | | |
| 314:16–314:20 | H, S, F | | | |
| 321:5–321:24 | F, S, H | | | |
| 322:1–322:11 | S, H, F | | | |
| 323:8–323:15 | F | 322:12–15, 322:17–323:7 | | |
| 330:3–331:10 | F | | | |
| 336:11–336:15 | F | | | |
| 336:17–336:19 | | | | |
| 336:21–336:21 | | | | |
| 338:13–338:20 | F | | | |
| 340:22–341:12 | H, F, S, UP | | | |
| 341:14–342:12 | F, S, C | 342:13–25 | Scope (342:18–25) | |
| 343:1–344:10 | H, S, UP | | | |
| 344:12–346:21 | F | | | |

| | | WITNESS: STANISLAW SKOWRONEK | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| 346:23–347:3 | F | | | |
| 348:24–349:18 | | | | |

| | | WITNESS: AZIMUTH SECURITY, LLC | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| 13:20–13:21 | | | | |
| 13:25–14:8 | | | | |
| 14:18–14:25 | | | | |
| 17:4–18:3 | | 36:3–36:16 | | |
| 18:9–18:15 | | 64:6–64:14 | | |
| 19:4–20:4 | R | 36:3–36:16, 226:13–14, 226:17–226:20 | Scope (226:17–20), Relevance (226:17–20) | |
| 20:22–20:25 | | | | |
| 22:22–23:2 | R, UP | | | |
| 23:12–24:11 | R, UP | | | |
| 35:20–35:21 | | | | |
| 37:1–37:17 | R, OS | 84:5–84:10, 85:15–85:20 | | |
| 38:8–38:11 | F, UP, S | | | |
| 38:15–38:24 | | | | |
| 39:1–40:5 | R, UP | 84:5–84:10, 85:15–85:20, 86:8–86:14, 107:9–107:11, 107:14–107:24, 108:2–108:15, 109:2–109:3 | Foundation (86:8–14), Speculation (86:8–14), Hearsay (107:14–24, 108:2–15, 109:2–3) | |
| 43:9–43:11 | F, UP, S | 44:8–44:15, 44:20–44:21 | Speculation | |
| 43:14–44:7 | UP, S, S at 43:17–44:7 | | | |
| 45:14–46:5 | F, UP, S, R, | | | |

| WITNESS: AZIMUTH SECURITY, LLC | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| | S at 45:14–24 | | | |
| 46:7–46:7 | C, F | | | |
| 50:18–51:8 | | 52:7–52:19 | | |
| 52:7–52:9 | C, F | 52:7–52:19 | | |
| 52:25–53:13 | | 84:5–84:10, 85:15–85:20, 86:8–86:14 | Foundation (86:8–14), Speculation (86:8–14) | |
| 53:18–54:4 | | 64:6–64:14, 84:5–84:10, 85:15–85:20, 86:8–86:14 | Foundation (86:8–14), Speculation (86:8–14), | |
| 54:19–56:6 | R, UP, S, C | 56:19–56:25, 57:2–57:12, 57:20–58:5, 59:15–59:17, 65:16–65:19, 66:1–66:20 | Speculation (66:1–12), Foundation (66:1–12), Scope (66:1–12), Hearsay (66:13–20) | |
| 56:8–56:11 | R, UP, S, C | 56:19–56:25, 57:2–57:12, 57:20–58:5, 59:15–59:17, 65:16–65:19, 66:1–66:20 | Speculation (65:16–19, 66:1–12), Foundation (65:16–19, 66:1–12), Scope (65:16–19, 66:1–12), Hearsay (66:13–20) | |
| 56:14–56:17 | R, UP, S, C | 56:19–56:25, 57:2–57:12, 57:20–58:5, 59:15–59:17, 65:16–65:19, 66:1–66:20 | Speculation (65:16–19, 66:1–12), Foundation (65:16–19, 66:1–12), Scope (65:16–19, 66:1–12), Hearsay (66:13–20) | |
| 59:1–59:11 | R, UP, S, C | 56:19–56:25, | Speculation | |

| WITNESS: AZIMUTH SECURITY, LLC | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| | | 57:2–57:12, 57:20–58:5, 59:15–59:17, 65:16–65:19, 66:1–66:20 | (65:16–19, 66:1–12), Foundation (65:16–19, 66:1–12), Scope (65:16–19, 66:1–12), Hearsay (66:13–20) | |
| 61:6–61:19 | R, UP, S, C | | | |
| 61:24–61:25 | R, UP, S, C | | | |
| 62:2–62:3 | R, UP, S, C | | | |
| 62:5–62:19 | R, UP, S, C | | | |
| 63:9–63:13 | R, UP, S, C | | | |
| 63:15–63:18 | R, UP, S, C | | | |
| 64:1–64:9 | R, UP, S | 64:12–64:15 | | |
| 66:21–66:24 | UP, S, C | 64:6–64:15[1] | | |
| 67:3–67:12 | R | 64:6–64:15 | | |
| 72:23–73:7 | R, UP, S, F | | | |
| 73:10–73:11 | R, UP, S, F, H | | | |
| 73:16–74:3 | R, UP, S, F | | | |
| 77:1–78:1 | R, UP, F | 36:3–36:16, 64:12–64:15, 78:2–78:11, 226:13–226:20 | Scope (226:17–20), Relevance (226:17–20) | |
| 78:22–79:2 | R, F, UP | 36:3–36:16, 64:12–64:15, 78:2–78:11, 226:17–226:20 | Scope (226:17–20), Relevance (226:17–20) | 226:13–14 (To 226:17–20) |
| 79:12–80:3 | R, UP, S, F | 36:3–36:16, 64:12–64:15, 78:2–78:11, 226:13–226:20 | Scope (226:17–20), Relevance (226:17–20) | |
| 80:7–80:13 | R, UP, C, F | 36:3–36:16, 64:12–64:15, 78:2–78:11, | Scope (226:17–20), Relevance | |

[1] Corellium listed this counter-designation and the next were reflected as 12:6 to 64:15.  Apple interpreted them to mean 64:6 to 64:15.

| WITNESS: AZIMUTH SECURITY, LLC | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| | | 226:13–226:20 | (226:17–20) | |
| 80:15–81:12 | R, UP, C, F, S | 36:3–36:16, 64:12–64:15, 78:2–78:11, 226:13–226:20 | Scope (226:17–20), Relevance (226:17–20) | |
| 81:14–81:21 | R, UP, C, F | 36:3–36:16, 64:12–64:15, 78:2–78:11, 226:13–226:20 | Scope (226:17–20), Relevance (226:17–20) | |
| 87:5–88:5 | S, UP, F S at 87:21–23 | | | |
| 91:1–91:15 | R | | | |
| 95:15–96:5 | | 96:8–96:14 | | |
| 98:15–98:22 | S, UP, C | | | |
| 99:3–99:9 | C | | | |
| 100:7–100:24 | C, S, S at 100:15–24 | | | |
| 101:9–101:12 | C | | | |
| 102:21–102:23 | S, UP, C | 103:5–103:21 | Foundation, Not Responsive | |
| 102:25–103:3 | S, UP, C | | | |
| 119:11–119:16 | S, UP, C | 118:8–119:10, 124:7–124:10 | | 121:2–7 (To 118:8–119:10), 121:12–15 (To 118:8–119:10), 121:21–122:3 (To 118:8–119:10) |
| 122:7–122:9 | S, UP, C, F | | | |
| 122:20–123:4 | S, UP, C, F | | | |
| 123:6–123:7 | S, UP, C, F | | | |
| 123:9–123:14 | S, UP, C, F | | | |
| 123:16–124:2 | S, UP, C, F | 124:7–124:10 | | |
| 124:11–125:3 | S, UP, C | | | |
| 125:11–125:16 | S, UP, C | | | |
| 125:21–126:9 | | | | |
| 126:18–128:17 | S, UP, S at 127:13–18, 128:1–5 | | | |
| 129:3–129:6 | C | | | |

| WITNESS: AZIMUTH SECURITY, LLC | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| 129:8–129:8 | C | | | |
| 130:16–130:18 | | | | |
| 131:4–133:12 | S, UP | | | |
| 133:22–134:6 | | | | |
| 134:18–135:24 | S, UP, R | | | |
| 136:1–136:21 | C | 136:22, 136:25–137:3 | | |
| 137:5–137:5 | C, F | | | |
| 137:9–137:9 | C, F | | | |
| 137:17–138:20 | C | 139:20–140:3 | | |
| 138:22–138:24 | C, S, F | 139:20–140:3 | | |
| 140:4–140:11 | F, R, UP | 139:20–140:3 | | |
| 140:14–140:16 | C, F, R, UP | 139:20–140:3 | | |
| 140:18–140:22 | C, F, R, UP | 139:20–140:3 | | |
| 141:4–141:11 | S, UP, F | | | |
| 141:13–141:13 | S, UP, F | | | |
| 142:3–142:17 | C | | | |
| 142:19–142:19 | C | | | |
| 143:21–144:14 | C, S, UP | | | |
| 144:18–145:1 | C, S, UP | | | |
| 145:14–145:17 | C, S, UP, F, R | 145:25, 146:1–146:4 | | |
| 145:19–145:24 | C, S, UP, F, R | | | |
| 146:14–146:25 | R | | | |
| 149:9–149:24 | R, C | 150:15–150:23, 151:9–151:12, 151:15–151:24 | | |
| 155:10–155:20 | R, C | | | |
| 155:22–155:22 | R, C | | | |
| 155:24–157:18 | R. C | | | |
| 157:21–157:23 | R, C | | | |
| 158:15–158:21 | S, UP | | | |
| 159:8–161:13 | C | | | |
| 161:16–161:21 | C | | | |
| 162:17–163:4 | | | | |
| 163:10–165:2 | S, UP, S at 163:25–164:3, 164:13–22 | | | |

| WITNESS: AZIMUTH SECURITY, LLC | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| 165:16–166:6 | | 166:20–167:1 | | |
| 166:16–166:19 | | 166:20–167:1 | | |
| 167:10–167:23 | S, UP | | | |
| 168:8–169:4 | | | | |
| 169:8–170:17 | | 174:1–174:21, 176:5–177:14 | | |
| 171:11–172:2 | R | 174:1–174:21, 176:5–177:14 | | |
| 172:6–172:12 | | 174:1–174:21, 176:5–177:14 | | |
| 175:4–176:8 | S, UP, S at 175:4–12 | 174:1–174:21, 176:5–177:14 | | |
| 176:21–176:24 | C | 174:1–174:21, 176:5–177:14 | | |
| 177:3–177:7 | | 174:1–174:21, 176:5–177:14 | | |
| 178:3–178:9 | R, UP | 178:10–178:15 | | |
| 179:24–180:11 | R, UP | | | |
| 181:14–181:23 | | | | |
| 182:6–182:8 | S, UP, C | | | |
| 182:14–182:18 | C | | | |
| 184:1–185:2 | S, UP, C, F | 186:16–187:25, 188:8–188:14 | Speculation (187:6–21), Foundation (187:6–21, 187:22–25), Improper Counter-Designation: No Testimony—Counsel's Speaking Objection (186:16–25) | |
| 186:11–186:14 | S, UP, C, F | | | |
| 189:5–189:18 | S, UP, F, S at 189:12–15 | | | |
| 190:8–191:14 | S, UP, F, S at 190:18–22 | | | |
| 194:6–194:25 | S, UP, F | | | |

| WITNESS: AZIMUTH SECURITY, LLC | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| 195:9–196:4 | F, UP | | | |
| 196:7–197:9 | S, UP, F | 197:13–198:1 | | |
| 197:11–197:11 | C | 197:13–198:1 | | |
| 198:2–198:3 | C | | | |
| 198:5–198:11 | C, S, UP, F | | | |
| 198:14–198:14 | C, S, UP, F | | | |
| 200:2–200:5 | C, S, UP, F | | | |
| 202:15–203:2 | | | | |
| 208:4–208:5 | C, H, S, UP, F | | | |
| 211:7–211:20 | C, H, S, UP, F | 213:7–213:23 | | |
| 211:22–211:25 | C, H, S, UP, F | 213:7–213:23 | | |
| 212:3–213:6 | C, H, S, UP, F | 213:7–213:23 | | |
| 215:12–215:24 | R | 215:25–216:1, 216:5–216:14 | | |
| 217:9–217:11 | C, R, S, UP | 221:4–221:7 | Relevance | |
| 217:14 | C, R, S, UP | 221:4–221:7 | Relevance | |
| 217:16–217:21 | C, R, S, UP | 221:4–221:7 | Relevance | |
| 217:23–218:25 | C, R, S, UP, F, S at 218:17–22 | 221:4–221:7 | Relevance | |
| 219:2–219:13 | C, R, UP | 221:4–221:7 | Relevance | |
| 219:20–220:11 | F, S, UP, R, C | 220:12–220:16, 221:4–221:7, 222:21–223:1 | Foundation (220:12–16), Relevance (220:12–16, 221:4–7), Scope (220:12–16) | |
| 220:17–220:19 | F, S, UP, R, C | 221:4–221:7, 222:21–223:1 | Relevance (221:4–7) | |
| 222:15–222:17 | C, UP, R | 222:21–223:1 | | |
| 222:19–222:19 | C, UP, R | | | |
| 224:19–225:10 | C, UP, R | 225:17–225:24 | | |
| 225:25–226:12 | F, S, UP, R, C | 225:17–225:24 | | |
| 228:17–228:24 | C, UP, R | 228:25–229:6 | Not Responsive | |
| 229:8–229:9 | C, UP, R | 228:25–229:6 | Not Responsive | |
| 229:11–229:11 | C, UP, R | 228:25–229:6 | Not Responsive | |
| 229:13–229:15 | C, UP, R | | | |
| 229:17–229:19 | C, UP, R | | | |
| 229:21–230:1 | C, UP, R | | | |

| WITNESS: AZIMUTH SECURITY, LLC | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| 230:20–230:24 | C, UP, R | | | |
| 231:6–231:16 | S, R, UP, C, H | | | |
| 232:2–232:4 | S, R, UP, C, H | | | |
| 232:14–233:10 | S, R, UP, C, H | 233:11–233:17, 233:23–234:2 | Speculation | |
| 234:4–234:22 | R, UP, C, H | | | |
| 236:18–237:15 | R, UP, C, H | | | |
| 240:9–241:7 | R, UP, C | 241:8–241:10, 241:13–241:19 | Speculation (241:13–19), Foundation (241:13–19), Relevance (241:13–19) | |
| 241:21–243:8 | R, UP, C | | | |
| 244:3–244:5 | R, UP, C, H | | | |
| 244:12–244:13 | R, UP, C, H | | | |
| 244:15–246:8 | R, UP, C, H | | | |
| 246:11–246:15 | R, UP, C, H | | | |
| 246:17–246:17 | R, UP, C, H | | | |
| 246:19–247:2 | R, UP, C, H, S | | | |
| 247:4–247:10 | R, UP, C, H, S | 247:11–247:16, 247:19–247:21 | | |
| 251:11–251:17 | H, C | | | |
| 251:24–253:13 | H, C | 248:12–249:4, 249:6–249:9, 249:24–250:19, 254:13–254:16, 254:19–255:3 | Foundation (249:6–9, 249:24–250:19, 254:13–16, 254:19–255:3), Speculation (254:13–16, 254:19–255:3), Scope (249:6–9, 249:24–250:19, 254:13–16,), Relevance (248:12–249:4, 249:6–9, 249:24–250:19) | |
| 261:11–261:14 | R, UP | | | |
| 264:18–264:23 | R, UP, S, C | | | |

| WITNESS: AZIMUTH SECURITY, LLC | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| 264:25–265:2 | R, UP, S, C | | | |

| WITNESS: ALEXANDER STAMOS | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| 8:12–8:14 | | | | |
| 23:4–23:15 | | 22:20–23:2 | | |
| 77:2–77:3 | Outside the Scope, Unduly Prejudicial; Speculative; Vague as to time | 77:4–5 | | |
| 77:6–77:18 | Outside the Scope, Lacks Foundation; Incomplete; Unduly Prejudicial; Speculative; Vague as to time | 116:5–117:5 | Scope | 114:23–24, 115:4–14, 115:17–116:3 |
| 86:4–86:15 | Incomplete Hypothetical; Speculative | 84:18–85:7; 85:16–86:2 | Scope (84:18–85:7) | |
| 113:22–114:1 | Outside the Scope; Calls for Speculation; Incomplete Hypothetical; Vague as to time; Unduly prejudicial | | | |
| 145:10–145:12 | Outside the Scope; Calls for Speculation; Unduly prejudicial; | 145:13–14 | Improper Counter-Designation – Adds Objection Only | |

| WITNESS: ALEXANDER STAMOS | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| | Incomplete; Vague | | | |
| 145:15–145:20 | Outside the Scope; Calls for Speculation; Unduly Prejudicial; Incomplete; Vague | | | |
| 210:24–211:6 | Outside the Scope; Calls for Speculation; Unduly Prejudicial | 211:14–25 | Scope, Leading | 211:7–13 |

| WITNESS: MARK TEMPLETON | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| 5:23–6:2 | | | | |
| 28:3–28:11 | R | | | |
| 29:19–29:24 | R, F | | | |
| 30:24–31:1 | R, F | 29:25–30:23 | Scope, Improper Character Evidence, Hearsay | |
| 40:4–40:19 | R | | | |
| 73:23–73:24 | R, F | | | |
| 74:2–74:3 | R, F, C | 74:16–75:19 | Not Responsive, Scope, Hearsay, Relevance | 75:20–75:24 |
| 74:8–74:9 | R, F, C | 74:16–75:19 | Not Responsive, Scope, Hearsay, Relevance | 75:20–75:24 |

| | | WITNESS: MARK TEMPLETON | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| 75:25–76:2 | R, F, OS | 74:16–75:19 | Not Responsive, Scope, Hearsay, Relevance | 75:20–75:24 |
| 77:5–77:11 | R, F, H | 74:16–75:19 | Not Responsive, Scope, Hearsay, Relevance | 75:20–75:24 |
| 100:18–101:8 | OS, R, F, H | 99:9–100:14 | Scope | |

| | | WITNESS: CHRISTOPHER WADE | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| 10:10–11:3 | R, F | | | |
| 32:10–32:17 | | | | |
| 34:13–36:1 | F | | | |
| 37:12–38:8 | | | | |
| 38:25–39:2 | R | | | |
| 40:18–41:11 | | | | |
| 43:7–43:7 | | | | |
| 43:9–43:17 | | | | |
| 44:22–45:1 | | | | |
| 45:12–45:19 | F | | | |
| 45:24–46:4 | S, F | | | |
| 46:13–46:22 | S, F | | | |
| 46:24–47:9 | S, F | | | |
| 48:20–49:10 | I, S, R, UP | | | |
| 50:1–50:5 | S, F | | | |
| 50:11–51:4 | R, S, F, C | 51:5–9 | | |
| 51:11–52:5 | H, S, UP, R | | | |
| 52:7–52:11 | S, UP, R | | | |
| 52:13–52:24 | S, H, UP, R | | | |
| 53:1–53:8 | H, S, UP, R | | | |
| 53:10–53:24 | H, S, UP, R | | | |
| 54:1–54:14 | S, I, UP, R | | | |

| | | WITNESS: CHRISTOPHER WADE | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| 54:16–55:6 | I, S, H, UP, R, S at 54:14–55:1 | | | |
| 55:8–55:13 | I, S, H, UP, R | | | |
| 55:15–56:12 | I, S, H, UP, R, S at 55:15–22, 56:5–12 | | | |
| 57:14–57:15 | I, S, H, UP, R | | | |
| 57:17–57:19 | | | | |
| 58:13–58:14 | I, S, H, UP, R | | | |
| 58:16–58:22 | | | | |
| 59:13–59:15 | I, S, H, UP, R | | | |
| 59:17–60:4 | | | | |
| 61:2–61:20 | I, S, H, UP, R, S at 61:2–6 | | | |
| 61:23–62:5 | S, UP, R, F | | | |
| 63:9–64:6 | S, UP, R, F | | | |
| 64:9–64:22 | S, UP, R, F, C | 65:12–66:5 | Not Responsive (65:21–66:5), Duplicate of Apple Designation / Improper Scope (65:12–65:20) | |
| 65:12–65:20 | S, R, F, C | 65:21–66:5 | Not Responsive | |
| 66:6–66:10 | H, S, R, F | | | |
| 66:12–66:18 | H, S, R, F | | | |
| 66:20–66:22 | H, S, R, F | | | |
| 67:1–67:2 | F | | | |
| 67:14–67:17 | H, S, R, F, C | 67:21–68:12 | Not Responsive | |
| 68:19–68:20 | H, S, R, F | | | |
| 69:21–70:6 | H, S, R, F, C | | | |
| 70:13–70:14 | F | | | |
| 75:1–75:18 | H, S, R, F, ▋ S at 75:3–10 | | | |
| 76:12–77:3 | H, S, R, F, UP | 77:4–10 | Scope | |
| 78:15–79:2 | H, S, R, UP, C | 79:3–5 | | |
| 80:16–81:1 | H, S, R, UP, F | | | |
| 82:5–82:22 | H, S, R, UP, F | | | |
| 88:3–88:6 | S, R, UP, F | | | |

| WITNESS: CHRISTOPHER WADE | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| 88:8–88:14 | S, R, UP, F | | | |
| 88:16–88:25 | H, S, R, UP, C | 89:11–12 | Duplicate of Apple Designation / Improper Scope | |
| 89:2–89:3 | H, S, UP, F | | | |
| 89:5–89:15 | H, S, UP, F, | | | |
| 89:17–90:6 | F | | | |
| 90:14–90:16 | S, UP, F | | | |
| 90:20–91:1 | | | | |
| 91:10–92:7 | S, UP, F, C | 92:8–12 | Scope | 92:13–16 |
| 92:17–92:18 | I, S, UP, F | | | |
| 92:20–93:5 | I, S, UP, F | | | |
| 93:7–93:15 | I, S, UP, F | | | |
| 93:17–94:4 | I, S, UP, F, C | 94:5–18 | Improper Habit Evidence, Not Responsive | |
| 94:19–94:23 | I, S, UP, F | | | |
| 94:25–95:15 | I, S, UP, F | | | |
| 95:17–96:5 | I, S, UP, F | | | |
| 96:7–96:23 | I, S, UP, F | | | |
| 96:25–97:2 | F | | | |
| 98:5–98:16 | I, S, UP, F | | | |
| 98:18–99:18 | I, S, UP, F | | | |
| 99:20–99:23 | S, F | | | |
| 101:19–101:22 | I, S, UP, F | | | |
| 101:25–102:10 | S, F | | | |
| 103:7–103:8 | S, UP, F | | | |
| 103:10–103:17 | | | | |
| 104:11–104:19 | F | | | |
| 105:7–105:12 | R, F | | | |
| 106:19–107:24 | H, S, UP, F | | | |
| 109:17–110:3 | H, S, UP, F | | | |
| 112:9–113:5 | H, S, UP, F | 113:10–114:3 | Scope | 114:8–115:1, 116:20–117:9 |
| 116:2–116:6 | H, S, UP, F | | | |
| 116:8–116:18 | I, S, UP, F | | | |
| 120:21–121:8 | S, UP, F | | | |
| 122:8–122:14 | I, S, UP, F | | | |

| WITNESS: CHRISTOPHER WADE | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| 122:16–122:20 | I, S, UP, F | | | |
| 122:23–123:2 | S, UP, F | | | |
| 123:4–123:20 | F | | | |
| 139:25–140:1 | S, UP, F | | | |
| 140:9–140:13 | F, S | | | |
| 146:11–146:20 | I, S, UP, F, C | 146:22–147:8 | Duplicate of Apple Designation / Improper Scope | |
| 146:22–147:6 | S, UP, F, C | 147:7–8 | | |
| 148:1–148:2 | S, UP, F, ■ | | | |
| 148:4–148:9 | S, UP, F, R | | | |
| 148:11–148:24 | F | | | |
| 151:19–152:22 | F, R, UP, S, H, C | | | |
| 154:5–154:9 | F, R, UP, S | | | |
| 154:11–155:2 | F, R, UP, S | | | |
| 156:2–156:10 | F, C | 156:11–13 | | |
| 158:5–158:15 | F, R, S, H | | | |
| 161:24–162:20 | F, R, UP, S at 162:6–12 | 162:21–163:10 | Scope | |
| 164:16–164:18 | F, R, S, UP, C | 164:19–23 | | |
| 165:22–166:1 | F, R, UP | 166:2–23,177:16–19 | Relevance for all testimony except for "I have not" (166:4–23), Relevance (177:16–19), Not Responsive (166:4–23), Unduly Prejudicial (166:4–23), Scope (166:4–23, 177:16–19) | 177:21–178:14 (177:16–19) |
| 167:6–167:12 | F, R, H | | | |
| 167:16–167:24 | F, R, H, S, UP | | | |
| 168:1–169:3 | F, R, H, UP | | | |
| 169:8–170:20 | F, S, H, UP S at 169:18–21, 170:7–13 | | | |

| WITNESS: CHRISTOPHER WADE | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| 170:25–172:6 | F, S, H, UP | | | |
| 180:6–180:15 | I, S, F | | | |
| 180:17–181:7 | I, S, F | | | |
| 181:9–181:16 | F | | | |
| 185:22–187:7 | F, H, I | | | |
| 187:19–187:23 | F | | | |
| 188:3–188:11 | F | | | |
| 188:13–189:8 | F | | | |
| 189:14–190:12 | F | | | |
| 193:13–194:7 | F | | | |
| 194:17–195:3 | F | | | |
| 205:14–205:17 | R, UP, F, C | 205:19–206:20 | Duplicate of Apple Designation / Improper Scope | |
| 205:19–206:9 | UP, F, H, S | | | |
| 206:11–207:2 | S, UP, F | | | |
| 207:4–208:21 | F, S | | | |
| 209:1–209:6 | S, UP, F | | | |
| 209:8–209:17 | F | | | |
| 209:24–210:14 | S, UP, F, C | 210:15–20 | Scope | |
| 210:23–211:22 | F, UP | | | |
| 216:20–217:2 | S, UP, F | | | |
| 217:7–217:18 | S, F | | | |
| 223:15–223:20 | S, F, UP | | | |
| 224:1–224:12 | F, S | | | |
| 224:20–225:7 | F | | | |
| 225:25–226:11 | S, F | | | |
| 228:3–228:15 | S, I, F | | | |
| 228:17–228:25 | S, I, F | | | |
| 229:2–229:8 | S, UP, F | | | |
| 229:10–229:17 | S, F | | | |
| 230:7–231:1 | S, F, UP, I | | | |
| 231:4–232:1 | H, S, F, UP, I | | | |
| 232:4–232:10 | | | | |
| 232:12–232:15 | F, S | | | |
| 232:19–232:21 | | | | |
| 233:22–233:25 | F, H, S, UP | | | |
| 234:2–234:7 | | | | |

| | | WITNESS: CHRISTOPHER WADE | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| 234:24–235:8 | F, S, UP | | | |
| 235:10–236:11 | F, H, S, UP | | | |
| 236:14–236:22 | F | | | |
| 237:23–238:21 | F, S | | | |
| 238:23–239:3 | F | | | |
| 239:24–240:3 | F, S, H | | | |
| 240:5–240:10 | | | | |
| 243:16–244:13 | F, S | | | |
| 244:15–244:22 | F, S | | | |
| 244:24–245:21 | S, F, H | | | |
| 245:23–246:4 | S, H, F | | | |
| 246:25–248:5 | F, S | | | |
| 249:5–249:24 | F, S, H, UP | | | |
| 250:7–250:16 | F | | | |
| 252:17–252:18 | S, F | | | |
| 252:20–253:24 | S, UP, F | | | |
| 254:5–255:3 | S, UP, F | | | |
| 255:8–256:8 | S, F | | | |
| 259:10–259:11 | S, H, UP, F | 257:21–258:3 | Scope | 257:8–10, 257:12–20 (257:21–258:3) |
| 259:13–259:20 | S, F, UP | 257:21–258:3 | Scope | 257:8–10, 257:12–20 (257:21–258:3) |
| 259:22–260:17 | S, F | | | |
| 260:19–260:21 | S, F | | | |
| 261:16–261:20 | S, F | | | |
| 261:22–262:1 | S, F | | | |
| 263:8–263:11 | S, F | | | |
| 263:13–264:8 | H, I, R, S, UP, F, P, ▓ | 274:17–19 | Duplicate of Apple Designation / Improper Scope | |
| 264:10–264:18 | H, I, R, S, UP, F, P, ▓ | 265:1–11, 274:17–19 | Relevance (265:1–11), Scope (265:1–11), Duplicate of Apple Designation / | 264:19–22, 264:25 (265:1–11) |

| WITNESS: CHRISTOPHER WADE | | | | |
|---|---|---|---|---|
| Plaintiff's Designation Page:Line | Defendant's Objection | Defendant's Counter-Designation Page:Line | Plaintiff's Objection | Plaintiff's Counter-Counter Designation Page:Line |
| | | | Improper Scope (274:17–19) | |
| 268:25–269:6 | H, I, R, S, UP, F, P, ▉ | 274:17–19 | Duplicate of Apple Designation / Improper Scope | |
| 269:8–270:7 | H, I, R, S, UP, F, P, ▉ | 274:17–19 | Duplicate of Apple Designation / Improper Scope | |
| 270:9–271:1 | H, I, R, S, UP, F, P, ▉ | 274:17–19 | Duplicate of Apple Designation / Improper Scope | |
| 271:3–271:4 | R, ▉, F | | | |
| 271:12–271:12 | H, I, R, S, UP, F, P, ▉ | 274:17–19 | Duplicate of Apple Designation / Improper Scope | |
| 271:14–271:23 | H, I, R, S, UP, F, P, ▉ | 274:17–19 | Duplicate of Apple Designation / Improper Scope | |
| 272:4–272:8 | H, I, R, S, UP, F, P, ▉ | 274:17–19 | Duplicate of Apple Designation / Improper Scope | |
| 272:10–272:16 | H, I, R, S, UP, F, P, ▉ | 274:17–19 | Duplicate of Apple Designation / Improper Scope | |
| 272:18–273:2 | H, I, R, S, UP, F, P, ▉ | 274:17–19 | Duplicate of Apple Designation / Improper Scope | |
| 273:4–273:10 | H, I, R, S, UP, F, P, ▉, C | 274:17–19 | Duplicate of Apple Designation / Improper Scope | |
| 273:18–273:25 | H, I, R, S, UP, F, | 274:17–19 | Duplicate of | |

| | | WITNESS: CHRISTOPHER WADE | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| | P, █, C | | Apple Designation / Improper Scope | |
| 274:17–274:19 | UP, F, P,█ | | | |
| 279:21–280:5 | F | | | |
| 280:7–280:16 | F | | | |
| 281:11–283:14 | F, S, S at 283:2–7 | | | |
| 283:22–284:24 | F, S, H, UP | | | |
| 285:1–286:3 | F, S, UP | | | |
| 286:5–286:6 | F, S, H, UP | | | |
| 286:13–287:23 | F, S, UP | | | |
| 287:25–288:17 | F, S, H, UP | | | |
| 288:19–288:22 | F | | | |
| 289:14–291:3 | F, S, UP | | | |
| 292:25–293:2 | F, S, H, UP | | | |
| 293:4–293:10 | F, S, H, UP | | | |
| 293:12–293:21 | F, S, H, UP | | | |
| 293:23–294:25 | F, H, UP | | | |
| 298:4–298:9 | H, I, R, S, UP, F, P,█ | | | |

| | | WITNESS: YIDUO "DAVID" WANG | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| 5:6–5:9 | | | | |
| 20:18–21:9 | I, R, UP, S | 21:15–18, 21:24–22:12, 22:1–12, 24:24–25:2 | Scope (21:15–18, 22:1–12, 24:24–25:2), Relevance (21:15–18, 22:1–12) | 23:22–24:23 (To 24:24–25:2) |
| 25:3–25:19 | I, R, UP, P,█ | 26:8–10 | Not Responsive, Unduly Prejudicial, Relevance | |

| WITNESS: YIDUO "DAVID" WANG | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| 26:14–26:18 | I, R, UP, P, ▉ | 26:25–27:2, 28:16–25, 29:14–19 | Not Responsive (26:25–27:2, 28:21–25, 29:14–19), Unduly Prejudicial (26:25–27:2, 28:21–25, 29:14–19), Relevance (26:25–27:2, 28:21–25, 29:14–19) | |
| 30:3–30:5 | C | 29:5–8 | Not Responsive, Unduly Prejudicial, Relevance | |
| 31:6–31:21 | R, F, S | 31:22–32:7 | | |
| 37:4–38:5 | H, UP, S | 36:18–37:3 | Relevance, Scope | <u>36:16–17</u> |
| 39:10–41:25 | H, UP, F, S | | | |
| 44:1–44:3 | R, F, H, S | | | |
| 44:5–44:19 | R, F, H, S, S at 44:8–12 | 253:9–13, | Legal Conclusion (253:9–13), Improper Expert Testimony (253:9–13), Scope (253:9–13) | |
| 44:21–45:20 | R, F, H, S | 253:9–13 | Legal Conclusion, Improper Expert Testimony, Scope | |
| 46:12–46:14 | | | | |
| 46:17–47:1 | R, F, H, S | 253:9–13 | Legal Conclusion, Improper Expert Testimony, | |

| WITNESS: YIDUO "DAVID" WANG | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| | | | Scope | |
| 47:18–49:25 | F, H, P, S | 48:25–49:22 | Duplicate of Apple Designation / Improper Scope | |
| 50:4–50:10 | F, H, P, S | 48:25–49:22 | Duplicate of Apple Designation / Improper Scope | |
| 50:12–51:6 | F, H, P, S | 55:9–21 | Duplicate of Apple Designation / Improper Scope | |
| 52:15–53:10 | R, H, UP, F, S | 249:15–22, 250:24–251:14 | Scope (249:15–22, 251:2–14), Foundation (249:15–22, 251:2–14), Relevance (249:15–22, 251:2–14) | |
| 55:9–55:21 | | | | |
| 58:13–58:21 | R, F, H | | | |
| 58:24–59:21 | P, F, H | | | |
| 59:23–60:6 | F, H, S | 60:7–16, 61:18–62:7 | Scope (60:7–16, 61:18–62:7), Speculation (61:18–62:7), Foundation (61:18–62:7) | |
| 62:19–62:22 | F | | | |
| 62:24–63:7 | | | | |
| 63:16–64:15 | | | | |
| 64:25–65:12 | I, F | 259:19–24 | Scope, Foundation | |
| 66:11–68:10 | I, H, UP, F, S, S at 67:1–4, 67:19–68:10 | 65:22–66:2 | Scope | 66:3–4, 66:7–10 |
| 69:24–70:2 | I, H, UP, F, S | 65:22–66:2 | Scope | 66:3–4, 66:7–10 |
| 71:5–72:3 | I, H, UP, F, S, | 65:22–66:2 | Scope | 66:3–4, 66:7–10 |

| WITNESS: YIDUO "DAVID" WANG | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| | S at 71:14–23 | | | |
| 72:11–73:1 | I, H, UP, F, S, S at 72:11–23 | | | |
| 73:4–73:6 | R H, F, S | 73:7–12 | Foundation, Scope | |
| 73:13–74:14 | I, H, F, S or OS, S at 73:13–15 | 74:15–19 56:21–57:7 | Foundation (74:15–19), Scope (74:15–19) | |
| 82:12–82:17 | I, H, F, S | 259:25–260:2 | Scope, Foundation | |
| 98:16–98:22 | F | | | |
| 99:9–99:11 | F | | | |
| 102:4–102:8 | H, F, C, P | 102:1–3; 102:9–24; 103:6–7 | | |
| 102:25–103:5 | H, F, C, P | 102:1–3; 102:9–24; 103:6–7 | | |
| 104:1–104:15 | I, H, P, S S at 104:1–9 | | | |
| 110:2–113:15 | I, F, P | 152:22–153:13 | Scope (153:3–13), Duplicate of Apple Designation / Improper Scope | |
| 113:19–113:20 | | 113:21–114:2 | | |
| 114:3–114:11 | F, P | 115:11–116:1 | Scope, Not Responsive | |
| 114:19–114:24 | I, H, F, P | | | |
| 116:7–116:14 | H, F, P | | | |
| 116:22–117:17 | F, P | 117:18–118:9 | Scope | |
| 119:7–121:18 | F, P, S at 119:11–16 | 123:23–124:2 | Duplicate of Apple Designation / Improper Scope | |
| 122:2–122:11 | I, H, F, P | 173:14–17 | | |
| 122:13–124:10 | I, H, F, P | 173:14–17 | | |
| 124:18–125:12 | I, H, UP, F | | | |
| 125:14–125:15 | I, H, UP, F, C | | | |
| 126:5–126:11 | I, H, UP, F | 125:16–126:4 246:18–21 | Scope (125:16–126:3, 129:1–3, | 246:9–10 (To 246:18–21), |

| | | WITNESS: YIDUO "DAVID" WANG | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| | | 129:1–3 | 246:18–21), Foundation (246:18–21), Speculation (125:16–126:3, 246:18–21) | 246:13–7 (To 246:18–21) |
| 127:8–127:16 | I, H, UP, F, P | 127:17–128:2 | Scope, Foundation, Speculation | |
| 128:9–128:17 | I, H, UP, F, P | 128:18–25 | Scope | |
| 129:4–129:8 | F, P | | | |
| 129:19–129:25 | F, P | 130:11–15 | | |
| 130:8–131:12 | F, P | | | |
| 131:18–136:21 | UP, F, P | | | |
| 137:1–137:2 | C | 137:3–15 | | |
| 137:4–137:10 | | | | |
| 137:13–137:15 | H, UP, F, P | 137:16–138:10 | Foundation, Speculation, Scope | |
| 138:21–140:10 | I, H, F, P | 141:14–17 | Speculation (141:14–17), Not Responsive (141:14–17) | |
| 140:12–140:15 | I, F | 141:14–17 | Speculation, Not Responsive | |
| 141:4–141:11 | I, H, F, P, C | 141:14–17 | Speculation, Not Responsive | |
| 141:18–141:23 | I, H, F, P | 141:14–17 | Speculation (141:14–17), Not Responsive (141:14–17) | |
| 141:25–141:25 | | | | |
| 142:7–142:11 | F, P | 173:14–17 | Duplicate of Apple Designation / Improper Scope | |
| 142:13–142:18 | F, P | | | |
| 142:20–143:7 | F, P | | | |
| 143:9–144:5 | F, P | 168:15–16 | Duplicate of Apple | |

| WITNESS: YIDUO "DAVID" WANG | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| | | | Designation / Improper Scope | |
| 144:8–144:11 | F, P | 144:15–16, 144:22–145:6 | Foundation, Speculation, Scope, Not Responsive | |
| 145:7–145:14 | F, P | | | |
| 145:17–149:16 | H, F, P, UP | 150:11–21 | Scope, Foundation | |
| 149:18–149:24 | F, P | 151:17–19 | Duplicate of Apple Designation / Improper Scope | |
| 151:2–151:5 | F, P | 151:17–19 | Duplicate of Apple Designation / Improper Scope | |
| 151:8–151:15 | F, P, C | 151:17–19 152:2–13 | Scope (152:2–13), Duplicate of Apple Designation / Improper Scope | |
| 151:17–151:19 | F, P, C | 151:20–152:17 | Scope | |
| 152:18–153:1 | | | | |
| 154:18–154:23 | | | | |
| 155:3–155:9 | | | | |
| 156:9–156:11 | I, F, P | | | |
| 156:14–157:1 | I, F, P | | | |
| 157:4–157:7 | I, F, P, C | 157:8–158:5 | Scope (157:8–15, 158:3–5) | |
| 158:10–158:14 | F, P | | | |
| 158:17–159:7 | F, P | | | |
| 159:11–159:16 | F, P | | | |
| 159:20–161:9 | H, F, P | | | |
| 161:13–161:25 | F, P | | | |
| 162:2–162:5 | P | | | |
| 162:15–162:16 | | | | |
| 162:21–163:12 | | | | |
| 163:14–166:1 | | | | |

| WITNESS: YIDUO "DAVID" WANG | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| 166:12–166:19 | | | | |
| 166:22–167:3 | I, H, F | 168:4–8 | Scope, Foundation | |
| 168:13–168:18 | H, F | | | |
| 168:21–169:23 | I, F, S | 170:16–171:3 | Duplicate of Apple Designation / Improper Scope | |
| 169:25–170:13 | I, F, S, C | 170:16–171:4 | Duplicate of Apple Designation / Improper Scope | |
| 170:16–171:17 | I, F, S | 171:18–23 172:15–173:7 | Scope (172:15–173:7) | 171:24–171:25 (To 171:22–23), 172:4–14 (To 171:22–23) |
| 173:8–173:17 | | | | |
| 176:22–177:4 | H, F | | | |
| 181:12–183:21 | F, P | 183:22–184:17 | Scope | 184:18–23 |
| 185:5–186:19 | F, P | | | |
| 186:21–187:4 | F, P | | | |
| 187:14–188:11 | H, F, P | 188:12–22 | Scope, Foundation | |
| 189:1–189:17 | F, P, S | | | |
| 189:19–189:25 | C | | | |
| 190:3–190:9 | F, P, S, C | 190:11–18 | Duplicate of Apple Designation / Improper Scope | |
| 190:11–190:14 | F, P, C | 190:16–18 | Duplicate of Apple Designation / Improper Scope | |
| 190:16–190:22 | I, H, F, P | 191:7–9 | Scope, Foundation, Speculation | 191:2–4 |
| 191:23–193:13 | F, P | | | |
| 193:15–195:4 | F, P | 195:10–16 | Scope | 195:5–9 |
| 195:17–195:20 | F, S, P | 197:15–18 | | |
| 195:22–197:4 | F, S, P | | | |

| WITNESS: YIDUO "DAVID" WANG | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| 197:6–198:6 | I, F, S, P | 198:7–17 | Scope, Speculation, Foundation | |
| 199:17–199:24 | UP, I, H, F, P | 198:23–200:4 | Foundation (199:1–16, 199:25–200:4), Duplicate of Apple Designation / Improper Scope | |
| 200:11–201:12 | UP, F, P | 201:19–202:1 | Scope | |
| 203:4–203:12 | F, S, P | | | |
| 203:16–204:14 | F, S, P | | | |
| 204:17–204:24 | | | | |
| 207:1–207:7 | H, F, UP, P | 205:5–8, | Scope (205:5–8), Foundation (205:5–8) | 204:25–205:3 (To 205:5–8) |
| 207:9–207:10 | H, F, UP, P | 205:5–8 | Scope, Foundation | 204:25–205:3 |
| 211:9–213:17 | F, UP, P | 213:18–214:2 | Scope | |
| 214:3–214:19 | UP, S, F, P S at 214:11–19 | | | |
| 215:13–217:11 | UP, F, P | 217:17–22 | Scope, Not Responsive | |
| 217:23–217:24 | | | | |
| 218:1–218:2 | S, F | | | |
| 218:11–218:16 | | | | |
| 219:9–220:6 | | 220:11–16 | Speculation, Foundation, Scope | |
| 221:16–222:10 | F, UP, P | 223:10–14, 223:16–19 | Speculation, Foundation, Scope | |
| 222:18–223:9 | F, UP, P | 223:10–14, 223:16–19 | Speculation, Foundation, Scope | |
| 224:1–224:5 | UP, S, F, P | | | |
| 224:7–226:6 | UP, F, P | | | |
| 226:14–227:18 | UP, F, P | | | |
| 230:7–230:14 | UP, F, P | | | |

| WITNESS: YIDUO "DAVID" WANG | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| 230:16–230:18 | | | | |
| 233:6–233:12 | S, F, P | 233:13–16 | Relevance, Scope | |
| 233:17–233:23 | UP, F, P | | | |
| 236:16–237:13 | UP, S, F, P | 237:14–16 | Foundation, Relevance, Scope | |
| 237:17–239:3 | UP, F, P | | | |
| 239:21–240:3 | F, P | | | |
| 252:8–252:14 | I, UP, F, P | 252:15–253:19 | Scope | |
| 254:2–254:4 | | | | |
| 254:6–254:8 | UP, F | 254:9–12 | Scope | |
| 255:13–255:15 | UP, F | 254:13–255:12 | Scope | |

| WITNESS: MATTHEW FIRLIK | | | | |
|---|---|---|---|---|
| **Plaintiff's Designation Page:Line** | **Defendant's Objection** | **Defendant's Counter-Designation Page:Line** | **Plaintiff's Objection** | **Plaintiff's Counter-Counter Designation Page:Line** |
| 117:3–118:16 | S (117:23–118:5), F, UP, C | 125:3–24 | | |
| 124:19–125:2 | R, UP, C | 125:3–13 | | |
| 125:14–126:11 | F, S (126:5–8), UP, R | 126:12–14; 126:23–127:5 | | |
| 126:17–130:2 | NR (127:13–20; 127:22–128:5); UP, S (129:15–19) | 130:7–131:20 | | |
| 131:2–132:18 | S (132:7–18) | 132:25–133:4 | | |

Dated:  August 17, 2020

Michele D. Johnson*
*michele.johnson@lw.com*
LATHAM & WATKINS LLP
650 Town Center Drive, 20th Floor
Costa Mesa, CA 92626
(714) 540-1235 / (714) 755-8290 Fax

Sarang Vijay Damle*
*sy.damle@lw.com*
Elana Nightingale Dawson*
*elana.nightingaledawson@lw.com*
LATHAM & WATKINS LLP
555 Eleventh Street NW, Suite 1000
Washington, DC 20004
(202) 637-2200 / (202) 637-2201 Fax

Andrew M. Gass*
*andrew.gass@lw.com*
Joseph R. Wetzel
*joe.wetzel@lw.corm*
LATHAM & WATKINS LLP
505 Montgomery Street, Suite 2000
San Francisco, CA 94111
(415) 391-0600 / (415) 395-8095 Fax

Jessica Stebbins Bina*
*jessica.stebbinsbina@lw.com*
LATHAM & WATKINS LLP
10250 Constellation Blvd., Suite 1100
Los Angeles, CA 90067
(424) 653-5500 / (424) 653-5501 Fax

Gabriel S. Gross*
*gabe.gross@lw.com*
LATHAM & WATKINS LLP
140 Scott Drive
Menlo Park, CA 94025
(650) 463-2628 / (650) 463-2600 Fax

*Admitted pro hac vice*

Respectfully Submitted,

*s/ Martin B. Goldberg*

Martin B. Goldberg
Florida Bar No. 0827029
*mgoldberg@lashgoldberg.com*
*rdiaz@lashgoldberg.com*
Emily L. Pincow
Florida Bar. No. 1010370
*epincow@lashgoldberg.com*
LASH & GOLDBERG LLP
100 Southeast Second Street
Miami, FL 33131
(305) 347-4040 / (305) 347-4050 Fax

*Attorneys for Plaintiff* APPLE INC.

51