**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**CASE NO: 9:19-cv-81160-RS**

APPLE INC.,

      Plaintiff,

v.

CORELLIUM, LLC,

      Defendant.

_____/

**DEFENDANT'S CORRECTED[1] TRIAL DEPOSITION DESIGNATIONS**

Defendant, CORELLIUM, LLC ("Corellium"), pursuant to the Court's Order dated January 13, 2020 [D.E. 66], disclose the following deposition designations, Plaintiff Apple Inc. ("Apple") counter-designations and objections, and Corellium's counter-counter designations and objections, for trial use:

---

[1] Corrected to include certain objections and counter-designations asserted by Apple that were inadvertently not included in Corellium's Trial Deposition Designations [D.E. 638].

1

Plaintiff's designations contained herein are subject to and conditioned on the following preliminary statement and objections.

## Preliminary Statement

1.       Apple has provided two types of designations herein.  First, pursuant to Federal Rule of Civil Procedure 32(a)(6), Apple has identified testimony that "in fairness should be considered with the part introduced."  This testimony is in the column titled "Testimony Defendant must also offer 'in fairness' per FRCP 32(a)(6)."  Such testimony must be introduced by Corellium along with the testimony Corellium has designated.  Second, Apple has identified testimony that Apple will offer in response to the testimony Corellium has designated.  This testimony is in the column titled "Plaintiff's Counter-Designation."

2.       In a number of instances, Apple has both identified objections to the designated material as well as counter-designations and/or designations of material that Corellium must also offer because, "in fairness," it "should be considered with the part" Corellium has designated.  *See* Fed. R. Civ. P. 32(a)(6).  In such circumstances and unless otherwise noted, the counter-designations Apple has provided, along with the designation of testimony Corellium must include, shall only be offered if Apple's objection is overruled and the designated testimony is offered.

3.       Apple reserves the right to introduce testimony designated by Corellium and counter-designated by Apple for witnesses Matthew Firlik, Akila Srinivasan, and Lee Peterson, should any of these witnesses be unavailable for trial.

## Objections

1.       Apple objects to all deposition designations for Jacques Vidrine because he is not on Corellium's second amended witness list.

2.       Apple objects to all deposition designations for Stewart Appelrouth, James Olivier, and Alexander Stamos.  The admission of deposition testimony from non-party witnesses at trial is permissible only when the witness is unavailable, and there is no basis to maintain that these experts, who are Corellium's retained experts, are unavailable.  In fact, to the contrary, Corellium has already represented that it intends to call its expert witnesses to provide live testimony at trial— a representation the Court relied on at the recent *Daubert* hearing.  *See* 7/24/20 Hr'g Tr. at 14:22– 25 ("So I think that I'm going to proceed with the understanding that the parties are not going to be seeking to introduce their reports of their experts and will be calling their experts live[.]").

2

3.      Apple objects to the deposition designations for Mr. Appelrouth, Mr. Olivier, and Mr. Stamos to the extent the designated testimony is outside the scope of the witness's expert reports.

4.      Apple objects to the deposition designations for Mr. Appelrouth, Mr. Olivier, and Mr. Stamos to the extent the designated testimony is excluded pursuant to the Court's Reports and Recommendations addressing Apple's *Daubert* motions.

5.      Apple objects to the introduction into evidence of the expert reports written by Mr. Appelrouth, Mr. Olivier, and Mr. Stamos pursuant to the Court's Reports and Recommendations addressing Apple's *Daubert* motions.

6.      There is a pending motion (ECF No. 575) that, if granted, will require exclusion of evidence that is contained in some of the deposition designations identified by Corellium.  If that motion is granted, Apple objects to the designation of any testimony excluded pursuant to that motion, including any testimony Apple cannot test in light of the evidentiary exclusion.

| Objections Table | |
|---|---|
| **I** | Improper Character Evidence |
| **R** | Relevancy |
| **H** | Hearsay |
| **UP** | Unduly prejudicial-probative value outweighed by undue prejudice |
| **F** | Foundation |
| **P** | Privileged |
| **NR** | Not Responsive |
| **S** | Speculation |
| **C** | Rule of Completeness |
| **OS** | Outside of Scope |
| **LC** | Legal Conclusion |

I.   <u>Deposition of Jon Andrews</u>

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 26:21–27:1 | | 8:9–11 26:19–20 | | | |
| 31:1–10 | | | | | |
| 33:20–24 | | 33:13–19 | | UP, R, F | 34:3-8 |
| 34:12–19 | | | | | |
| 34:24–35:3 | | 34:23 | | F | |
| 35:8–10 | | 35:4–7 | | F | |
| 36:15–37:1 | | 36:6–14 | | | 36:2-5 |
| 37:12–21 | | | | | |
| 38:17–39:1 | | | 39:2-5 | F | |
| 40:2–7 | | | | | |
| 43:19–25 | Privileged (44:11–14) | | | | |
| 47:6–9 | | | | | |
| 48:5–15 | | | | | |
| 48:16–22 | | | | | |
| 49:5–9 | | 49:1–4 | | | 49:10-16 |
| 50:15–20 | | | 50:21–23 | | 50:24 – 51:5 |
| 51:1–5 | | 50:24–25 | 51:6–13 | | 51:16-20 |
| 51:16–20 | | | | | |
| 52:10–18 | | | | | |
| 52:21–25 | | | | | |
| 54:6–9 | | | | | |
| 55:10–12 | | | | | |
| 58:6–16 | | | | | |
| 58:23–59:4 | | | | | |
| 59:25–60:3 | | 59:15–20 | | | |
| 62:23–24 | | | | | |
| 63:20–23 | | | 63:24–63:6 | F, S | |
| 69:20–24 | | | 69:25–70:1 | S | 70:3-4 |
| 72:4–7 | Calls for Legal Conclusion, Relevance | | | | |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 74:16–20 | Relevance, Vague | | | | |
| 78:3–6 | Relevance, Vague | 77:24–78:2 | | | |
| 81:4–6 | | | 80:19–22, 81:22–82:1, 82:6–21, 83:7–10, 88:23–89:1 | F, R, OS (81:22-82:1, 82:6-21, 83:7-10, 88:23-89:1) | |
| 83:11–15 | | | 83:16–20 | F, C | |
| 85:4–8 | | | 84:15–85:3, 85:9–86:14 | F, S (85:17-19) | |
| 87:1–9 | | | 86:15–25 | F (86:15-18) | |
| 88:17–22 | | | 88:5–16 | S (88:5-8), OS, R, F | |
| 91:22–92:18 | | | | | |
| 93:2–10 | | 92:22–93:1 | | | |
| 94:2–3 | Vague, Calls for Legal Conclusion | 93:21–23, 94:4–6 | 94:4–6 | F, S (93:21 – 94:6), UP LC (93:21 – 94:6) | |
| 95:1–3 | | | 94:11–25 | F, S (94:24-25), UP | 95:4-6 |
| 95:13–15 | | | | | |
| 95:16–24 | | | | | |
| 96:10–18 | | | 96:19–23 | F, UP | |
| 98:12–13 | | | 97:5–15 | F, S, LC | 97:18-24 |
| 98:14–20 | | | | | |
| 99:3–6 | Calls for Legal Conclusion | 99:7 | | | |
| 99:15–20 | | 99:21–100:3 | | F, UP | |
| 100:20–23 | Misstates Testimony | 100:9–10, 100:12–17 | 100:24–101:7 | F, UP | |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 103:14–16 | | | 102:13–103:4 | UP, S, F, LC | 103:5-13 |
| 103:25–104:3 | Relevance | | | | |
| 104:25–105:7 | | | 105:8–10 | H, S, F, UP | |
| 105:13–17 | | | | | |
| 107:11–13 | | | | | |
| 112:25–113:7 | | 112:23–24 | 113:8–10 | S, F | |
| 120:7–12 | Relevance | 120:13–15 | | S, F, UP | |
| 120:16–19 | Relevance | | | | |
| 122:2–8 | | | 122:9–15 | UP, F, OS | 122:16-21 |
| 122:16–21 | | | | | |
| 124:22–125:8 | | 124:19–21 | 123:10–124:18, 125:12–126:5 | UP, S, F (123:10-124:18), UP, F (125:12-126:5) | 126:22 –127:10 |
| 130:11–24 | | | | | |
| 132:21–23 | | | | | |
| 133:2–6 | | | | | |
| 139:13–17 | | | | | |
| 140:2–20 | | | | | |
| 141:11–24 | | 140:23–25 | | | |
| 141:25–142:3 | | | | | |
| 145:16-17 | | | | | |
| 145:19-25 | | | | | |
| 146:19–21 | | | | | |
| 158:25–159:16 | | 158:18–19 | | | |
| 161:14–22 | | 160:6–7 | | | |
| 168:17–25 | | 168:6–7 | | | |
| 169:10–14 | | | | | |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 172:21–173:1 | | 173:2–4 | | | |
| 173:8–12 | | 173:5–7 | | | 173:13 –174:10 |
| 178:4-5 | | 178:6–11 | | | |
| 180:10-12 | | 180:1–4 | | | |
| 180:16 | | 178:4–11, 180:1–4 | | S, F (178:9-11, 180:1–4) | |
| 180:24–25 | | 178:4–11, 180:1–4 | | S, F (178:9-11, 180:1–4) | |
| 181:8–10 | | 178:4–11, 180:1–4 | | S, F (178:9-11, 180:1–4) | |
| 192:23–193:1 | | 193:2 | | | |
| 205:7–15 | | | 55:13–18, 205:16–205:25 | F, S, UP | |
| 206:15–19 | | 206:12–14 | | | |
| 207:1–9 | | 206:20–25 | 207:10–208:6 | H, S, UP, F, OS | |
| 208:7–18 | | | | | |
| 210:15–17 | | 210:18–211:1 | | S, UP, OS, F | 211:2-10 |
| 212:18–24 | | 212:11–16 | | | |
| 214:1–4 | | 213:6–16, 213:19–25 | | S, UP, F | 214:12-18, 214:21-24 |
| 214:6–11 | | | 214:12–18, 214:21–24 | | |
| 215:5–11 | | 215:1–4 | | F | |
| 215:18–21 | | | 215:12–17 | F, S | |

## II.   Deposition of Ivan Krstic

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 13:21-23 | | 12:12–14 13:24-25 | | | |
| 14:1-5 | | 14:6-8 | | | |
| 14:13-16 | | | | | |
| 15:8-16 | | | 14:17-18, 15:3-6 | | |
| 16:22-17:3 | | 16:18-21 | | | |
| 17:10-22 | | 17:4-9 | | | |
| 18:6-13 | | 17:24-18:5 | | | |
| 18:23–19:6 | | | 18:20–22 | R | |
| 20:11-14 | | | | | |
| 21:25 – 22:6 | Improper Expert Testimony | | | | |
| 22:7–10 | | | 19:7–12 | OS | 19:13-21 |
| 22:20-23 | Relevance | | | | |
| 22:24-23:16 | | | | | |
| 23:17-23 | | | 23:24-24:3 | F | |
| 24:8-11 | | 24:4-7 | | | |
| 24:12-14 | | | | | |
| 30:4-6 | | | 28:25-29:15, 31:12-20 | R, UP, NR | 26:25 – 27:5 29:16 – 30:3 |
| 32:12-20 | | | | | |
| 33:8-14 | | | | | |
| 34:4-16 | | 34:2-3 | | | 34:17 – 35:2 |
| 35:17-18 | | | | | |
| 35:24 – 37:9 | | | | | |
| 38:5-13 | | | | | |
| 38:14-21 | | | | | |
| 40:20-41:6 | | | | | |
| 43:13-16 | | 41:19-21, 43:3-12 | | | |
| 44:15-17 | | 44:9-14 | 43:19-44:6 | F | 44:7-8 44:18 – 45:2 |
| 46:1-7 | | 45:9-25, 46:8-9 | | | |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 47:12–14 | | | 47:23–48:5, 48:19–23, 48:24, 49:3–4 | LC (48:24, 49:3-4) | 47:20-22 |
| 50:6-10 | Relevance; Vague as to "that"; Calls for Legal Conclusion | | 49:12-13, 49:16-50:5 | S, F | |
| 50:19-25 | Calls for Legal Conclusion | | 51:1-7 | UP, NR, OS | |
| 51:23–25 | | 51:18–22 | | R, NR, UP,OS (51:20-22) | 51: 18-19 |
| 52:1-7 | | | | | |
| 52:12–14 | | 52:8–9 | | NR, Vague | |
| 52:19-53:5 | | | | | |
| 53:6-9 | | | | | |
| 53:10-16 | | | | | |
| 54:11-13 | | 54:3-10 | | | |
| 55:24-56:1 | | | | | |
| 57:4-9 | | 56:2-4, 56:23-57:3 | | | |
| 58:8–9 | | | 58:2–7, 58:10–11 | OS | |
| 59:11-17 | | 59:7-8 | | | |
| 62:5-12 | | | | | |
| 67:12-21 | | | | | |
| 67:22 – 68:1 | | | | | |
| 68:2-7 | | | | | |
| 68:14-20 | | 68:8-13 | | S, UP | |
| 69:12-70:1 | | | | | |
| 70:10-19 | | | 70:20-71:9 | S, UP, R, F | |
| 71:13-17 | | | | | |
| 72:19-73:3 | | | | | |
| 73:16-17 | | | | | |
| 73:22-74:11 | | 73:6-8 | | | 74:12-17 |
| 74:18-21 | | 74:22-25 | | | |
| 75:1-3 | | | | | |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 78:16-22 | | 78:12-13 | | | |
| 80:16-22 | Vague, Foundation | | 79:1-2, 79:5, 79:14-80:3, 80:24-81:11 | F, UP, NR | |
| 81:18-21 | | | | | |
| 82:8-13 | | | | | |
| 83:24-84:1 | | 83:20-21, 83:23 | | | 84:2-5; 85:12-20 |
| 89:6-8 | | 88:18-20, 89:3-5 | | | |
| 92:20–93:22 | | 90:3-11, 92:14-19 | 93:23–94:5 | R, S | 94:1-5 |
| 97:5-19 | | | 94:16-96:4, 96:11-22 | NR, R | |
| 98:8–18 | | | 97:23–98:1, 98:19–25 | | |
| 102:7-9 | | | | | |
| 103:23–104:1 | | 103:15-22 | 104:2-6 | UP, R | |
| 104:7-10 | Hearsay | | | | |
| 105:1-11 | | | 104:11-25 | NR, R, UP, OS | |
| 109:7-11 | | 107:22-24 | 109:2-6, 109:13-22 | | |
| 110:5-12 | | | 110:13-19 | | |
| 110:20-22 | | | | | |
| 111:13-15 | | | | | |
| 112:12-24 | | 111:18-23 | | | |
| 113:10-14 | | | | | |
| 113:22-24 | | 113:18-21 | | | |
| 114:5-10 | | 113:25-114:4 | | | |
| 118:1-7 | | | | | |
| 123:9-22 | | | | | |
| 125:25-126:1 | | | | | |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 126:13-18 | | | | | |
| 127:2-6 | | 126:19-20 | | | |
| 127:16-21 | | 127:8-14 | | | |
| 129:6-9 | | | | | |
| 129:21-130:4 | | | 130:11-14 | F, S, UP | 130:15-16 130:19-21 |
| 130:15-131:5 | | | | | |
| 131:7-13 | | | 131:14-16, 131:21-132:17 | F, S, UP | 133:4-15 |
| 136:25-137:2 | | 135:15-23, 136:18-24 | | F, S | |
| 143:20-144:6 | | 143:9-11 | | | |
| 144:10-19 | | 144:7-9 | | | |
| 145:16-19 | | 145:12-15 | 145:20-146:3 | F, S | |
| 149:6-15 | | | | | |
| 150:11-14 | | | | | |
| 150:17-18 | | 150:15-16 | | Incomplete Answer at 150:15 | 149:21-22 |
| 150:20-151:20 | | 150:19, 151:21 | | | |
| 157:15-24 | | 157:8-14 | 157:25-158:3 | F | |
| 158:20-25 | | | 159:1-8 | F, S | 159:9-13 |
| 163:1-4 | | | | | |
| 164:2-13 | | 163:24-164:1 | | | |
| 164:17-165:3 | | | | | |
| 165:8-166:3 | | | | | |
| 169:3–10 | | | 169:12–16 | R, S, F, UP | |
| 173:24 – 174:1 | | | | | |
| 174:10-14 | | | | | |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 174:25-175:3 | Assumes Facts Not in Evidence, Mischaracterization of Document | | | | |
| 179:17-180:3 | Relevance | | | | |
| 180:13-20 | Relevance | | | | |
| 181:5-21 | | | | | |
| 182:25-183:15 | | | | | |
| 184:22-186:7 | Relevance, Unduly Prejudicial, Inadmissible per F.R.E. 403, Speculation | | | | |
| 188:11-15 | | | | | |
| 189:2-12 | | | | | |
| 189:18-190:19 | | 189:13-14, 189:17 | | | |
| 191:4-14 | | | 190:20-21 | | |
| 192:3-6 | | | 192:21-23 193:6-9 | | |
| 193:25-194:12 | | | | | |
| 195:10-19 | | 194:15-19 | 194:20-195:9 | F, S | |
| 196:4-6 | | | | | |
| 196:13-17 | | 196:7-12 | | | |
| 196:24-197:18 | | | | | |
| 197:23-198:8 | | | 198:13-20 | F, S | |
| 198:24-199:10 | | 198:21-23 | | | |
| 199:21-24 | | | | | |
| 200:3-9 | | | | | |
| 201:21-202:17 | | | 200:10-16, 202:18-203:5 | UP and OS(200:12-16) | |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 204:15-205:10 | | | | | |
| 207:5-14 | Vague | | | | |
| 207:20-208:24 | | | 208:25-209:8 | F, S | 209:9:14 |
| 211:19-212:1 | | | | | |
| 213:12-15 | | | | | |
| 213:20-214:13 | | | 214:14-215:24 | F | |
| 216:8–24 | | | 216:2-7, 217:3-13, 217:22-24, 218:1-10, 218:12–219:20 | OS and UP (as to 216:2-7, 217:3-13, 217:22-24, 218-1-10, 218:12 – 219:20) | |
| 223:13-17 | | | 223:6-12, 224:1-5 | F, S | |
| 225:4-10 | | | | | |

### III.   Deposition of Craig Federighi

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 18:20-21 | | 7:16-17, 18:10-19 | | | |
| 20:16-20 | | 20:15, 20:21-22 | | | |
| 27:8-15 | | 27:5-7, 27:16-17 | | | |
| 27:23-29:1 | | | | | |
| 29:2-15 | | | | | |

13

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 29:16-30:2 | Compound | | | | |
| 30:23-31:7 | | 30:4-21 | | R, F, S. | |
| 31:8-23 | | | 36:1-37:8 | R, UP | |
| 32:3-33:3 | | 31:24-32:2 | | | . |
| 38:12-22 | | 37:20-38:11 | | | |
| 39:6-8 | | | | | |
| 41:12-17 | | 40:15-41:11; 41:18-21 | 54:11-23 | R, NR | 54:5-10 |
| 42:17-23 | | 41:23-42:16, 42:24-43:6 | | S, H | |
| 43:7-16 | | | 43:17-44:14, 45:1-15 | H, UP | |
| 47:7-23 | | 46:1-47:6 | | R | |
| 52:16-18 | Foundation, Speculation Vague | 52:7-15, 52:19-53:1 | | | |
| 53:19-54:4 | | | 54:11-23 | | |
| 54:5-10 | | | | | |
| 58:9-23 | | 57:1-2, 57:21-58:8 | 58:24-60:4 | R, C | 60: 8-13 |
| 59:25 – 60:4 | | | | | |
| 60:8-12 | | 60:13 | | | |
| 61:13-18 | | | 61:19-62:15, 64:6-9 | R, S, C, I | |
| 72:10-14 | | 72:6-9 | | | |
| 80:10-15 | | 79:7-8, 80:5-9 | | | |
| 81:6-25 | | | | | |
| 82:19-83:1 | Mischaracterizes Testimony | 82:12-18, 83:2-6 | | | |
| 84:13-25 | | 84:8-12 | | | |
| 86:2-11 | | 85:18-86:1 | | | |
| 89:1-7 | Vague, Hearsay | 88:20-25 | | | |
| 92:20-24 | | 92:3-8 | | | |

14

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 115:12-14 | | 109:22-110:2, 110:4-5, 114:19-115:11 | 115:15-115:24; 116:2-5 | R, S | |
| 128:2-6 | | 128:7-9 | 122:18-25; 128:10-129:2 | R, S, F | |
| 137:1-9 | | | | | |
| 142:12-23 | | 142:5-11 | 142:24-143:7 | | |

## IV.    Deposition of Sebastien Marineau-Mes

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 15:25–16:2 | | 8:21–23 | 17:2–6 | | |
| 16:9–10 | | | | | |
| 16:21–17:1 | | | | | |
| 17:16–18 | | | | | |
| 19:6–10 | | | | | |
| 19:13–22 | | | | | |
| 17:16–18 | | | | | |
| 19:6–10 | | | | | |
| 19:13–22 | | | | | |
| 20:6–10 | | | 20:4–5 | | |
| 21:3–10 | | | | | |
| 21:15–20 | | | 21:11–14 | | |
| 22:21–23:2 | | | | | |
| 25:23–26:3 | | 25:15–22 | | | 25:13-14 |
| 27:3–22 | Relevance (27:6–11) | | | | |
| 29:6–10 | | 28:22–23 | 29:11–13, | F, S, OS, H | |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| | | | 29:15–23 | | |
| 29:24 - 30: 12 | | | | | |
| 34:11–15 | | | 33:13–14, 33:18–34:10 | F, OS | |
| 35:4–7 | | | 35:10–12 | F, S | |
| 36:6–7 | | 35:22–36:5 | | F, S, UP | 36:8-11 |
| 37:3–7 | | | | | |
| 37:9–22 | | | 37:23–38:2 | F | 38:3-6 |
| 38:3–16 | | | 37:23–38:2 | F | |
| 39:8–9 | | 39:2–7 | 39:10–12 | | |
| 40:19–24 | | | | | |
| 41:3–7 | | | 41:8–11 | F, S, H, UP | |
| 41:12–14 | | | | | |
| 42:10–18 | | | 42:19–20, 42:22–25 | F, S | |
| 44:6–15 | | | | | |
| 46:2–12 | | | | | |
| 47:4–5 | | 46:19–47:3 | 47:6–10 | F, UP | |
| 47:11–17 | | | 47:18–21 | F, UP, S | 47:22-25 |
| 49:25–50:6 | Vague, Foundation | | | | |
| 55:9–12 | | | | | |
| 56:10–22 | Foundation | | | | |
| 57:5–10 | | 57:2–4 | | | |
| 59:14–22 | | | | | |
| 64:4–7 | | | 61:7–8, 61:13–25, 62:6–22 | F, S, H, UP | |
| 65:4–12 | | | | | |
| 66:2–4 | | 65:23–66:1 | | | |
| 66:19-22 | | | | | |
| 67:10–18 | | | | | |
| 69:16–18 | | | | | |
| 70:1–9 | | 69:19–22, 69:24–25 | | | |
| 71:12–17 | | | 70:24–71:3, 71:9–11, | F, S, UP | 73:14-20 |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| | | | 71:18–72:1 | | |
| 75:9–22 | | | 73:14–20, 75:4–8 | | |
| 76:10–22 | | | 77:4–7 | F, S | |
| 77:8–10 | | | 77:11–13 | F, S, H, UP | |
| 77:21–78:13 | | | | | |
| 86:4–14 | | | | | |
| 87:2–6 | | | 87:7–10 | | |
| 93:7–19 | Foundation, Speculation | | | | |
| 95:1–3 | | | 94:14–25 | F, S (94:14-22) | |
| 97:7–11 | | | 96:20–97:6 | | |
| 100:2–10 | | | | | |
| 100:17–20 | | | | | |
| 103:1–5 | | 102:23 | | | |
| 103:24–104:3 | | | 103:16–23 | F, S, UP (103:18-23) | 104:7-18 |
| 104:20–105:1 | | | 104:7–8, 104:13–18, 105:2–8 | F | |
| 105:9–16 | Relevance | | | | |
| 110:15–111:1 | Relevance | 110:8–14 | | | |
| 117:22–118:1 | | | | | |
| 118:4–15 | | 118:2–3 | 118:16–20 | F, S, UP | 118:21 –119:8 |
| 119:15–21 | | 118:23–119:14 | | F (as to 119:2-14) | |
| 121:17–22 | | 121:11–12, 121:14–16 | | F (as to 121:14-16) | |
| 123:9–17 | | | | | |
| 133:9–21 | | | | | |
| 138:24–139:7 | Hearsay | 135:10–11, 138:20–23 | 139:8–24 | H, UP, S, F | 140:4-11 |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 139:25–140:3 | | | 147:24–148:15 | | 140:4-11 |
| 147:18–23 | | | | | |
| 148:16–22 | | | | | |
| 159:5–18 | | | | | |
| 160:13–25 | | 159:19–22, 160:9–12, 161:1–3 | | | 161:4-11 |
| 174:23–175:10 | | 174:8–11 | | | |
| 177:16-18 | | 177:19–178:3 | | | |
| 178:10–15 | | | | | |
| 178:19-21 | | | | | |
| 179:4-8 | | | | | |
| 179:16–24 | | | | | |
| 183:8–16 | | 182:16–17, 183:2–7 | | S (183:5-7) | |
| 183:23–184:13 | | | 183:17-22 | | |
| 200:9–201:15 | | | | | |
| 202:6–18 | | | | | |
| 226:1-4 | Relevance, Speculation | 226:5–6 | | | |
| 226:7–11 | Relevance, Hearsay | | | | |

## V.   Deposition of Steve Smith

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 7:9-10 | | 7:6-8 | | | |
| 13:6-10 | | | | | |
| 13:11-12 | Relevance | | | | |

18

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 14:17-15:3 | | | | | |
| 15:12-18 | | | | | |
| 16:6-10 | | 15:23-16:5 | | | |
| 16:19-22 | | 16:11-18 | | | |
| 18:7-15 | | 17:24-18:6 | | F, S | 18:22 – 19:1 |
| 19:2-6 | | 18:22-19:1 | | | |
| 22:11-18 | | | | | |
| 24:15-25 | | | | | |
| 27:12-28:3 | | 26:21-25 | | F, S | |
| 29:25-30:2 | | 29:23-24 | | | |
| 30:17-19 | | | | | |
| 30:22-23 | | | | | |
| 31:1-3 | | 30:24-25 | | | |
| 31:6-9 | | | | | |
| 32:5-19 | | 32:1-4 | | | |
| 33:13-17 | | | | | |
| 36:7-13 | | 35:20-21; 36:16-19 | | F (as to 36:16-19) | |
| 41:20-42:2 | | | | | |
| 43:15-18 | | | | | |
| 44:18-45:4 | | 44:14-17 | | | |
| 45:13-19 | | | | | |
| 47:18-24 | | 48:16-20 | | F | 48:5-20 |
| 48:21-25 | Relevance | | | | |
| 49:13-17 | | | | | |
| 51:9-10 | | | | | |
| 51:19-21 | | | | | |
| 61:9-11 | | 60:10-12, 60:24-61:8 | | | |
| 61:15-19 | | 61:12-14 | | | |
| 66:9-12 | Relevance, Speculation | 66:2-3 | | | |
| 66:16-22 | Relevance | 67:1-10 | | F | |
| 67:8-21 | | | | | |
| 71:14-19 | | 68:9-18, 70:15-18, 70:21-22 | | | |
| 74:18-22 | | 74:12-14 | | | |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 75:6-14 | | 75:2-5 | | | |
| 78:19-25 | | | | | |
| 81:20-25 | Foundation | 81:1-4 | | | |
| 83:6-10 | | | | | |
| 86:11-15 | Foundation, Relevance | 86:16-17 | | | |
| 87:4-13 | | | | | |
| 87:19-24 | | | | | |
| 104:2-8 | | 103:22-104:1 | | | |
| 109:16-110:4 | | | | | |
| 116:25-117:9 | | | | | |
| 124:9-12 | | 124:13-14 | | | |
| 126:14-19 | Hearsay | 125:17-126:5 | | H | |
| 128:21-23 | | 128:1-2; 128:14-15; 128:21-23 | | | |
| 129:5-7 | | | | | |
| 134:25-135:3 | | | | | |
| 137:20-138:7 | | 137:17-19 | | | |

## VI.   Deposition of Jacques Vidrine

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 7:13-17 | | 7:2-5 | | | |
| 13:17-23 | | | | | |
| 14:4-11 | | 14:12-19 | | | |
| 14:20-24 | | 14:25-15:10, 16:17-17:5 | | | |
| 18:22-19:7 | | 19:8-18 | | | |
| 19:21-20:7 | | | | | |
| 21:6-7 | | | | | |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 23:20-21 | | 21:12-13, 22:2-4, 22:13-17, 23:14-15, 23:22-25 | | I (21:12-13, 22:2-4, 22:13-17, 23:22-25) | |
| 24:20-23 | | 24:14-19 | | | |
| 25:3-18 | | 24:24-25 | | | |
| 30:4-13 | | 27:23-28:2, 28:6-9 | | | |
| 34:16-35:3 | | 34:11-12 | | | |
| 36:11-14 | | 35:15-36:10, 36:15-17 | | | |
| 37:4-14 | | | | | |
| 37:18-23 | | | | | |
| 37:24-38:1 | | | | | |
| 38:2-6 | Foundation | | | | |
| 38:17-21 | | | | | |
| 39:6-9 | | | | | |
| 40:15-19 | | | | | |
| 41:18-21 | | | | | |
| 43:3-5 | | | | | |
| 45:2-8 | | 44:16-45:1 | | | |
| 45:16-20 | | 45:10-15 | | | |
| 50:1-15 | | 49:2-3, 49:20-25 | | | |
| 50:16-51:4 | | | | | |
| 51:20-53:5 | | 51:13-19 | | | |
| 58:7-14 | | 57:3-11, 57:14-58.6, 58:15-24 | | S, UP, F (all as to 58:15-24) | |
| 67:23-68:1 | | 62:1-9, 67:18-20 | | OS and F (as to 62:1-9) | |
| 68:21-69:1 | | 68:4-12, 68:17-20 | | | |
| 69:9-20 | | 69:2-8 | | | |
| 75:13-20 | Hearsay | | | | |
| 77:10-17 | | | | | |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 81:2-5 | | 79:23-24, 80:10-81:1 | | OS, NR | |
| 85:14-19 | | 85:11-13 | | | |

## VII.   Deposition of Akila Srinivasan

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 13:18–22 | | 13:12–17, 13:23–14:11 | | | |
| 14:12–17 | | | | | |
| 16:10–14 | | | 16:21-23 | | |
| 17:24–18:3 | | 17:13–23 | 18:3-25, 19:2-10 | | |
| 18:19–25 | | 19:1–10, 19:14–19:24 | 20:8–14, 20:19–23:16, 23:22–23:25 | | |
| 19:21–24 | | | | | |
| 24:16–25:7 | | | 25:8–25:24, 69:14–70:9 | | |
| 27:16–19 | | 26:17–27:15, 27:16–28:11 | 106:6–106:13 | R, F | |
| 28:24–29:13 | | 28:12–28:23 | | | |
| 30:20–31:7 | | 30:16–19, 31:8–9, 31:10–18 | | | |
| 31:19–32:2 | | 32:3–5 | 32:6–7 | | |
| 32:8–11 | | | | | |
| 32:22–33:10 | | | 35:24–37:8 | | |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 37:18–38:10 | | | 38:18 – 38:22 | | |
| 39:12–40:1 | | 40:2–5 | 40:6–41:24, 42:6–17 | | |
| 42:23–43:5 | | | | | |
| 65:11–66:5 | | 66:6 – 66:25 | | | |
| 72:3–14 | Vague | | | | |
| 72:23–73:9 | | | | | |
| 80:15–81:9 | | | 85:20 – 85:23, 85:25 – 86:21 | | |
| 83:9–15 | | 82:16–83:8 | | | |
| 89:8–90:21 | Foundation | 87:9–10, 87:15–18 | | | |
| 91:9–92:10 | Foundation | | | | |
| 94:5–95:25 | | 93:5–8, 93:17–94:4, 96:1–96:20 | | | |
| 97:9–16 | Foundation, Vague | 96:23–97:16 | 97:25–98:6 | S (98:4-9) | |
| 99:6–13 | Foundation, Speculation | 98:11–99:2 | | | |
| 99:24–100:11 | | | | | |
| 106:2–5 | | | | | |
| 106:14–21 | | | | | |
| 110:12–18 | | 109:19–21, 110:2–5 | | | |
| 111:10–112:2 | | 112:3–16 | 112:17–113:5 | | |
| 116:5–21 | Argumentative | 116:22–117:4 | | | |
| 120:7–10 | | 120:11-23 | | | |
| 120:24–121:6 | | 121:7–16 | | | |
| 121:17–21 | | 121:22–122:7 | | | |

## VIII.  Deposition of Lee Peterson

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 7:23–25 | | 7:22 | | | |
| 18:5–19:3 | | 16:23–25, 17:16–21 | | | |
| 21:22–25 | | | | | |
| 23:4–7 | Vague, Ambiguous | 22:11–15 | | | |
| 27:16-21 | Calls for a Legal Conclusion | 27:12–14, 27:22–24, 28:5–13 | | R, UP, NR (as to 27:22-24, 28:5-13) | |
| 28:21-25 | | | | | |
| 29:1-6 | | | | | |
| 29:11-20 | | 29:21-25 | | | |
| 30:1 | | 30:2–23 | | | |
| 30:24–31:12 | | 30:2–23 | | | |
| 32:4-7 | | | | | |
| 32:15-24 | | | | | |
| 33:4 | | | 115:11-18 | R, UP, NR, OS | 33:7-16 |
| 33:10-16 | | 33:7-9 | | | |
| 34:4-6 | | 33:17-34:3, 34:7-13 | | | |
| 34:14-17 | | 34:18-19 | | | |
| 34:24-25 | | 35:7–8, 35:10–11, 35:13–14 | | C (35:13-14) | |
| 36:12-18 | | 36:8-11 | | | |
| 37:1-2 | | 37:3-8 | | R, UP, NR | |
| 37:9-14 | | 37:15-25, 38:1-9 | | R, UP, NR | |
| 38:10-18 | | | 74:6-16 | UP, R, OS | |
| 41:22-23 | | 41:13-21 | | | |
| 42:8-14 | | 42:1 | | | |
| 45:16-23 | | | | | |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 47:3-5 | | | | | |
| 49:17-25 | | | | | |
| 50:6–9 | Incomplete Question and Answer | 50:1–5, 50:10–16 | | | |
| 50:18–22 | | 50:17 | | | |
| 51:1-5 | | | | | |
| 51:19-23 | | 51:17-18 | | | |
| 52:14-16 | | 52:4–13 | | | |
| 53:2–6 | | 52:23–25 | | | |
| 53:19–22 | | 53:8–18 | | UP, R (53:11-18) | |
| 55:6–8 | | 55:9–10 | | | |
| 55:11–14 | | 55:22–24 | | | |
| 55:25–56:8 | | 55:22–24, 56:10–13 | | | |
| 56:14-15 | | | | | |
| 56:21–24 | | | | | |
| 57:1–15 | | 56:25 | | | |
| 61:18–19 | | | | | |
| 63:20–22 | | 62:8–17, 63:3–12 | | | |
| 64:5–6 | | 64:7 | | | |
| 67:12–14 | | 67:15 | | | |
| 67:17–18 | | 67:24–25 | | | |
| 68:3–11 | | 68:12–14 | | | |
| 68:20–25 | | 68:15–19 | | | |
| 69:1–10 | | | | | |
| 74:17–21 | | | | | |
| 75:10–12 | | 75:2–9, | | | |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| | | 75:13–17, 75:24–76:1 | | | |
| 75:19–22 | | 75:13–17, 75:24–76:1 | | | |
| 76:17–19 | | | | | |
| 76:23 | | | | | |
| 77:10–11 | | 76:25–77:2, 77:19–20 | | | |
| 77:16–18 | | 77:19–20 | | | |
| 77:21–78:10 | | 77:19–20 | | | |
| 80:23–81:1 | | 81:17–21 | | | |
| 81:23–24 | | | | | |
| 82:7–8 | | | | | |
| 82:12–20 | | 82:21–83:2 | | | |
| 83:11 | | | | | |
| 83:23–84:1 | | 84:2–4 | | | |
| 84:5–7 | Incomplete Question and Answer, Calls for Legal Conclusion | | | | |
| 84:10 | | | | | |
| 84:12–13 | | | | | |
| 84:20 | | 84:21–23, 85:5–7 | | | |
| 84:24–85:4 | | 84:21–23, 85:5–7 | | | |
| 85:15–16 | | 85:8–14, 85:18–21 | | | |
| 86:21–22 | | | | | |
| 87:2–7 | | 87:8–9, 87:12 | | | |
| 88:9–14 | Calls for a Legal Conclusion | 88:6–7 | | | |
| 88:19–89:5 | | 89:10–90:15 | | UP, NR, R | |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 90:16–17 | | | | | |
| 90:21–91:2 | | | | | |
| 91:6 | | 91:5 | | | |
| 91:8–11 | | 92:4–14 | | UP, NR, R | |
| 91:15–25 | | 92:4–14 | | UP, NR, R | |
| 92:1–3 | | 92:4–14 | | UP, NR, R | |
| 94:4–6 | | | | | |
| 94:10–12 | | 94:13 | | | |
| 94:15–17 | | | | | |
| 94:23–95:1 | | | | | |
| 95:5–7 | | 95:11–16 | | | |
| 95:17–19 | | 95:11–16, 95:20–96:3 | 97:8–12 | R | |
| 96:4–16 | | 95:11–16, 95:20–96:3 | 97:8–12 | R | |
| 97:21–22 | | | | | |
| 98:4–11 | | | | | |
| 98:16–20 | | | | | |
| 99:8 | | 99:9–15, 100:1–4 | | | 98:10-13, 98:19-20 |
| 99:16–19 | | 99:9–15, 100:1–4 | | | 98:10-13, 98:19-20 |
| 99:21–25 | | 99:9–15, 100:1–4 | | | 98:10-13, 98:19-20 |
| 100:5–14 | | 99:9–15, 100:1–4 | | NR, R | 98:10-13, 98:19-20 |
| 102:8–11 | | 102:12–17 | | NR, R | |
| 102:18–21 | | | | | |
| 103:1–11 | | | | | |
| 103:18–104:25 | | | | | |
| 105:3–21 | | | | | |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 106:1–9 | | | | | |
| 106:22–23 | | | | | |
| 107:9–14 | | 107:6–8, 107:15–108:7 | | | |
| 108:12–20 | | 108:10–11 | | | |
| 109:10–15 | | | | | |
| 109:16 | | | | | |
| 109:20 | | 109:19 | | | |
| 110:3–10 | | | | | |
| 110:17–18 | | | | | |
| 110:20–25 | | 110:19, 111:1–6 | | | |
| 111:7–12 | | | | | |
| 112:3–8 | | 111:24–25 | | | |
| 112:18–23 | | | | | |
| 114:13–15 | | | | | |
| 114:17 | | 114:18 | | | |
| 114:23–115:1 | | | | | |
| 115:3–6 | | 115:11–18 | | | |

## IX.   Deposition of Matthew Firlik

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 12:3-11 | | 8:13-16; 9:6-12; 11:23-12:2 | | | |
| 12:15-17 | | 12:12-14 | | | |
| 12:25-13:9 | | 12:18-24; 13:10-14 | | | |

28

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 13:1-9 | | | | | |
| 13:15-25 | | | | | |
| 16:4-14 | | 16:15-18 | | | |
| 17:1-3 | | 16:24-25; 17:4-7; 17:12-24 | | R, NR (as to 17:4-7, 17:12-24) | |
| 19:16 | | 19:13-15; 19:17-21 | | | |
| 21:4-5 | | 21:1-3 | | | |
| 22:6-9 | | 21:15-22:5; 22:10-15; 23:16-21 | | | |
| 23:23-24:1 | | | | | |
| 25:3-4 | | 24:18-25:2; 25:13-26:2 | | | |
| 26:3-10 | | | | | |
| 27:18-24 | | | | | |
| 28:11-29:9 | | 29:10-12 | | | |
| 30:1-3 | | 30:4-16 | | NR, OS, UP, F | |
| 30:17-31:15 | | | | | |
| 32:5-24 | | 31:18 – 32:9, 32:20 – 33:2 | | R | |
| 33:6-12 | | | | | |
| 34:7-12 | | 33:17-34:6; 34:13-18 | | | |
| 34:19-24 | | 34:25-35:3 | | | |
| 37:7-10 | | 37:3-6 | | | |
| 38:4-8 | | | | | |
| 38:21-23 | | 38:16-20; 38:24-39:4; 39:5-41:4 | | NR, R (39:5 – 41:4) | |
| 41:5-11 | | 41:17-25 | | NR, R, UP | |
| 42:1-4 | | 42:1-4 | | | |
| 42:8-11 | | | | | |
| 46:21-23 | | 42:12; 42:14-16; | | R, UP, Confusing | 43:17-18 44:10-18 |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| | | 42:18-20; 42:24-25; 43:17-44:25; 45:8-25; 46:18-20; 46:24-47:1 | | | 45:8-23 |
| 47:11-12 | | 47:7-10; 47:13-20 | | | |
| 47:21-25 | | 48:1-4; 48:5-49:3; 49:7-12; 50:7-22 | | R, UP, Confusing | 48:1-4 |
| 54:9-15 | | | | | |
| 54:21-23 | Vague | 54:16-20; 55:3-22 | | | 54:9-15 |
| 56:8-18 | | 56:5-7; 56:19-57:1 | | | |
| 57:2-8 | | 57:9 | | | |
| 58:15-24 | | | | | |
| 59:5-22 | | | | | |
| 65:22-25 | | | | | |
| 66:1-10 | | | | | |
| 66:18-67:23 | | 66:11-12; 66:15-17 | | | |
| 70:24-71:5 | | 71:6-21 | | | |
| 78:8-9 | | 78:10-15 | | | 77:22 – 78:2 |
| 78:16-21 | | 79:3-6 | | | 79:7-10; 80:11-17; 80:25 – 81:5; 81:21 – 82:16 |
| 91:1-4 | | | | | |
| 91:11-15 | | | | | |
| 91:19-23 | | | | | |
| 94:13 – 95:3 | | 94:5–12 | | | |
| 96:2-8 | | | | | |
| 119:15-19 | | | 94:5-95:12; 100:16-101:7; | F, NR, UP, OS | 94:13 – 95:3; 95:22 – 96:1; 102:15-21; |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| | | | 101:11-102:14; 117:3-118:16 | | 103:18 – 104:3; 107:25 – 109:2; 109:13-17 |
| 133:1-4 | | 124:19-125:2; 132:25 | | | 125:3-13; 125:25 – 126:4; 126:23 – 127:5 |

## X.  Deposition of Stewart Appelroth

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 36:19-25 | | | 33:25-35:6 | R, UP | |
| 43:9-12 | | 42:18-20, 43:13-18 | | | |
| 43:22-44-1 | | | | | |
| 55:13-22 | | | | | 54:3-55:19, 55:4-55:11 |
| 55:25-56-7 | | 56:8-15 | 65:23-68:11 68:13-15 69:3-5 69:7 | C, R, UP | 69:8-69:15, 70:7-70:8 70:7-70:8 75:2-75:8 76:17-81:25 |
| 58:7-10 | | 58:3-6 | | | |
| 58:11-16 | | | | | |
| 58:17-23 | | 58:24-59:10, 59:14-23 | | | 63:18-63:21 |
| 87:3-14 | | 90:13– | 96:22– | UP, F | 99:8-99:11 |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| | | 90:21, 90:23, 91:10–13, 93:13–16, 93:20, 94:9–21, 94:23–95:10 | 97:17, 99:20–100:3, 111:5–13, 113:23–114:11 | | |
| 105:2-7 | | 104:14-18, 104:24-105:1 | | UP, R, NR | 32 111:5-111:13 |
| 136:7-16 | | | 125:8-20 | R, UP | 32 124:12-125:7 |
| 137:3-11 | | 136:17-137:2 | | | |
| 138:1-5 | | 137:24-25, 138:6-8 | 141:1–3, 141:21–24, 142:4–5 | | |
| 139:24-140:3 | | 139:13–16, 139:18–23, 140:8–12 | | S, R, UP, H | |
| 142:6-10 | | | | | |
| 142:24-143:14 | | | 143:19-21, 144:8-19 | UP, S | 144:3-144:7 |
| 148:8-15 | | 147:6-7 | | | |
| 148:21-149:4 | | | | | |
| 149:17-150:4 | | 150:5-151:24 | | F, S | |
| 152:9-13 | Speculation | | | | |
| 166:9-13 | | 166:7-8 | | | |
| 167:15-168:19 | | 168:20-169:1 | | R, UP, H | |
| 172:6-173:14 | | | | | |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 174:2-25 | | | | | |
| 175:3-10 | | | | | |
| 175:16-23 | Speculation | 175:11-14 | | | |
| 183:1-11 | Speculation | 183:12–17, 183:19–20, 183:21–22, 183:24–184:6, 184:9–14, 188:22–189:3, 189:6–21 | 47:24-48:12, 48:14 | UP, S H, R | |
| 196: 6-9 | Excluded per *Daubert* R&R (Improper Legal Testimony) | 195:10-20, 195:23–196:5 | | | |
| 210:2–6 | | 207:14–17, 207:25-208:4, 208:12, 210:7 | | | |

## XI.    Deposition of Alexander Stamos

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter Counter Designation |
|---|---|---|---|---|---|
| 8:12–13 | | 8:14 | | | |
| 14:19–25 | | 14:13–18 | | | 15:1-5 |
| 17:9–12 | Excluded per Daubert R&R (Discussion of Reports) | | | | |

33

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter Counter Designation |
|---|---|---|---|---|---|
| 17:23–18:13 | Excluded per Daubert R&R (Admission of Reports) | 17:22 | | | |
| 18:20–20:23 | Relevance, Hearsay, Speculation, Unduly Prejudicial, Non-Responsive (18:23 – 19:6), Improper Undisclosed Opinion, Failure to Disclose in Violation of Rule 26(a)(2)(B), Failure to Supplement in Violation of Rule 26(e) | | 20:24–21:15, 39:19–25, 40:12–13, 41:8–12, 54:12–18, 55:17–56:1, 58:2–59:1, 59:16–60:18, 61:25–62:17, 63:10–64:9 | Irrelevant; Improper counter-designation; Outside the scope of designation; Outside the scope of expert testimony. | 40:14-41:6, 41:13–42:11,60:10-61:23; 62:18-63:9 |
| 22:16–23:15 | | | | | |
| 23:21–24:14 | | | | | |
| 25:13–26:3 | | | | | |
| 35:23–37:12 | Excluded per Daubert R&R (Improper Legal Testimony) (35:23 – 36:12) | 37:13–14 | | | |
| 73:4–76:13 | | | 16:15–16, 16:23–17:3, 68:13–15, 68:17–20, 69:1–13, 77:2–77:3, 77:6–18 | Incomplete designation; vague as to time; outside the scope; speculative | 16:17-22 |
| 79:12–80:18 | | | 80:19–81:11, 81:18–82:10 | | |
| 84:18–85:7 | Relevance | | 83:19–84:1, 86:4–15 | Outside the scope of | |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter Counter Designation |
|---|---|---|---|---|---|
| | | | | expert testimony; improper counter-designation; outside the scope of designation | |
| 100:2–101:24 | | | 103:16–22 | | |
| 104:10–105:9 | | 104:3–9 | | | |
| 116:5–118:3 | | 115:12–14, 115:17–24 | 113:22–114:1 | Improper counter-designation; Outside the scope of designation; Outside the scope of expert opinion. | |
| 131:3–132:4 | | | 53:10–15, 89:3–5, 89:7–13, 89:15–21, 89:23–25, 90:13–15, 90:17–18, 162:2–3, 162:5–6 | Improper counter-designation; Outside the scope of designation; Incomplete hypotheticals; Outside the scope of expert testimony | 90:20-91:11, 162:8-22;40:12-13; 130:20-23 |
| 147:1–148:3 | | | 145:10–12, 145:15–20 | | |
| 154:20–155:17 | | | 38:9–14 | Relevance | |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter Counter Designation |
|---|---|---|---|---|---|
| 170:15–173:15 | Speculation | | | | |
| 192:3–20 | Vague, Excluded per Daubert Report & Recommendation (Improper Legal Testimony) | | 198:13–19 | Relevance, | 197:22-198:7 |
| 214:17–215:10 | Improper Undisclosed Opinion, Failure to Disclose in Violation of Rule 26(a)(2)(B), Failure to Supplement in Violation of Rule 26(e) (214:25–215:10) | | | | |
| 229:14–230:33 | Excluded per Daubert Report & Recommendation (Improper Legal Testimony) | | | | |

## XII.   Deposition of James Olivier

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter Counter Designation |
|---|---|---|---|---|---|
| 6:25–7:8 | | | | | |
| 24:3–12 | | | | | |
| 25:11–26:2 | | | 26:3–6 | Irrelevant | 26:7-17 |
| 32:11–18 | | | | | |
| 34:1–11 | | 33:23–25 | 33:18–22, 34:12–16 | | |
| 39:20–40:19 | Excluded per Daubert R&R (Improper Legal Testimony) | | | | |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter Counter Designation |
|---|---|---|---|---|---|
| 61:4–14 | | | 60:19–61:3, 61:16–22, 159:3–11, 161:8–14, 161:17–162:1 | Improper counter-designation; outside the scope of designation; outside the scope of expert testimony; speculation. | 61:23-25. |
| 62:13–63:1 | | 61:23–62:3, 62:5–9 | 36:8–10 | | |
| 64:13–24 | | 63:16–63:25 | | | |
| 65:3–14 | | 64:25–65:2 | 66:3–10, 66:12–67:4, 67:8–23 | | |
| 68:3–8 | | | | | |
| 69:1–70:21 | | 68:24–25 | 68:9–16, 68:21–22, 70:22–71:8, 71:14–19 | | 67:8-14. |
| 72:4–15 | Failure to Disclose in Violation of Rule 26(a)(2)(B), Failure to Supplement in Violation of Rule 26(e), Speculation | | 72:17–22, 72:25–73:3 | Speculative. | |
| 73:15–21 | Failure to Disclose in Violation of Rule 26(a)(2)(B), Failure to Supplement in Violation of Rule 26(e), Speculation | | 73:22–24, 74:1–11, 74:13–14, 75:5–9, 75:11–12 | Speculation, vague. | |
| 75:19–76:3 | | 75:14–18 | 76:4–20 | Speculation. | 76:21-77:1. |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter Counter Designation |
|---|---|---|---|---|---|
| 77:19–79:25 | | | 80:1–3, 112:19–113:18 | | 80:4-15. |
| 80:19–24 | | 80:4–18 | 145:4–146:16, 146:19–20 | Outside the scope of designation. | |
| 82:4–18 | | 81:13–82:3 | 82:19–83:1 | | |
| 97:9–13 | | | 96:1–5, 96:7–10, 96:12–16, 96:18–19, 96:21–22, 96:24–97:1, 97:3–8 | Incomplete hypothetical; outside the scope of designation. | 97:23-98:2. |
| 99:4–21 | Excluded per *Daubert* Report & Recommendation (Improper testimony on amount and substantiality of iOS Corellium uses) | 97:15–16, 97:19–98:6, 98:9 | 100:5–100:10, 128:19–131:14, 149:7–8, 149:10–15, 149:18–23, 150:7–11, 150:13–17, 150:19–25 | Vague; outside the scope of designation; improper counter designation; incomplete hypothetical. | |
| 101:10–25 | | | | | |
| 102:20–25 | | 102:9–19 | | | |
| 103:1–104:25 | | | | | |
| 124:5–15 | Speculation, Improper Undisclosed Opinion, Failure to Disclose in Violation of Rule 26(a)(2)(B), Failure to Supplement in Violation of Rule 26(e) | | 117:22–25, 118:3–9, 118:12–25, 119:4–9, 119:12–14, 121:9–23, 121:25–122:6 | Outside the scope of designation; improper counter designation. | |
| 134:2–10 | | | 132:20–133:19, 133:21– | Outside the scope of designation; | |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter Counter Designation |
|---|---|---|---|---|---|
| | | | 134:1, 134:12–135:5 | improper counter designation. | |
| 137:15–138:8 | | 136:9–16, 136:25–137:6, 137:9–14 | | | |
| 142:10–25 | | | 143:1–143:21 | Speculation. | |
| 147:6–148:24 | | | | | |
| 151:1–15 | | | 152:1–10, 152:13–22, 153:13–154:3, 154:21–155:2, 155:5–7 | Speculation; Outside the scope of designation; improper counter designation. | |
| 156:1–157:25 | | 158:1–2, 158:4–5 | | | |
| 167:25–169:1 | Excluded per *Daubert* Report & Recommendation (Improper Legal Testimony) | | | | |
| 173:8–17 | | | 175:9–12, 175:15–22 | Hypothetical, vague, speculation, Outside the scope of designation; improper counter designation. | |
| 181:1–182:1 | | | 180:14–17, 180:20–25 | Incomplete Question and Answer; Outside the scope of designation; improper | 180:1-181:9. |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter Counter Designation |
|---|---|---|---|---|---|
| | | | | counter designation. | |
| 187:1–188:7 | Excluded per *Daubert* R&R (Improper Legal Testimony) beginning at 187:8 | 186:21–187:1 | | | |
| 193:13–20 | Excluded per *Daubert* R&R & Recommendation (Improper testimony on amount and substantiality of iOS Corellium uses) | | 192:16–20 | Speculation; Outside the scope of designation; improper counter designation. | |
| 194:18–22 | Excluded per *Daubert* R&R (Improper testimony on amount and substantiality of iOS Corellium uses) | | | | |
| 195:14–196:1 | Speculation, Excluded per *Daubert* R&R (Improper Legal Testimony) | | | | |
| 196:4–5 | | | | | |
| 196:7–8 | | | | | |
| 196:11–12 | | | | | |
| 205:25–206:12 | Excluded per *Daubert* R&R (Improper Legal Testimony) | | | | |
| 208:2–18 | | | | | |
| 209:5–12 | | | | | |
| 212:1–213:25 | Excluded per *Daubert* Report & Recommendation | | | | |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter Counter Designation |
|---|---|---|---|---|---|
| | (Improper Legal Testimony) | | | | |
| 215:2–216:16 | Speculation; Failure to Disclose in Violation of Rule 26(a)(2)(B), Failure to Supplement in Violation of Rule 26(e); Unduly Prejudicial; Relevance | | | | |
| 220:12–23 | Improper Undisclosed Opinion, Failure to Disclose in Violation of Rule 26(a)(2)(B), Failure to Supplement in Violation of Rule 26(e) | | 220:24–221:1; 221:4–6. 223:9–12, 223:15–224:5, 224:8–12 | Speculation, vague. | |
| 233:1–13 | | | 233:14–18 | | |
| 233:21–234:17 | | | 234:19–21, 234:23–235:6 | Speculation; Outside the scope of designation; improper counter designation. | |
| 235:7–9 | Excluded per *Daubert* R&R (Improper Legal Testimony) | | | | |
| 237:2–12 | Excluded per *Daubert* R&R (Improper Legal Testimony) | | | | |
| 239:18–240:5 | Excluded per *Daubert* R&R (Improper Legal | | 237:13–238:12, 239:12–17 | Outside the scope of designation; | |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter Counter Designation |
|---|---|---|---|---|---|
| | Testimony) | | | improper counter designation; speculation. | |
| 240:16–242:5 | Excluded per *Daubert* R&R (Improper Legal Testimony) | | 242:7–11, 242:13–18, 242:20–22, 243:20–23, 243:25–244:3 | | |
| 244:12–14 | | | | | |
| 244:17–20 | | | | | |
| 246:11–247:7 | Excluded per *Daubert* R&R (Improper Legal Testimony) (246:11 to 246:18) | | 246:19–20, 246:23–247:1 | | |
| 260:6–15 | Excluded per *Daubert* R&R (Improper Legal Testimony) | | 263:23–264:13, 267:19–22, 267:25–268:4, 268:7–8, 293:22–294:2 | Outside the scope of designation; improper counter designation; vague. | |
| 275:8–14 | | | | | |
| 276:4–11 | | | | | |
| 287:20–288:1 | | 287:14–16 | | | |
| 303:24–304:6 | Excluded per *Daubert* R&R (Improper Legal Testimony) | | | | |
| 304:19–307:14 | Excluded per *Daubert* R&R (Improper Legal Testimony) | | | | |
| 307:25–308:13 | | | | | |
| 310:24–311:2 | | | | | |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter Counter Designation |
|---|---|---|---|---|---|
| 311:7–8 | Excluded per *Daubert* R&R (Improper Legal Testimony) | | | | |
| 311:11–13 | Excluded per *Daubert* R&R (Improper Legal Testimony) | | | | |
| 311:15–312:11 | Excluded per *Daubert* R&R (Improper Legal Testimony); Compound (311:18–22); Leading (312:3–5) | | | | |

**XIII.**     **Deposition of Chris Betz**

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 11:1-8 | | 6:11-13, 8:7-9 | | | |
| 12:11-25 | | | | | |
| 13:5-8 | | | | | |
| 14:6-11 | | | | | |
| 15:9-15 | | | | | |
| 15:25–16:7 | | | 16:8–17:13 | R, OS | |
| 17:14–18:12 | | 18:13-18:16, 94:4-8 | | R | |
| 20:7-19 | | 20:4-6 | | | |
| 21:14-25 | | | | | |
| 22:13-22 | | 22:8-12 | | | |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 25:21–26:8 | | 24:16–18, 25:7–9, 25:19–20 | | R (25:19-20) | |
| 35:5-8 | | | 36:2-4, 36:6-10 | | |
| 44:16-20 | | | | | |
| 47:23-25 | | 48:1-7 | | | |
| 50:24-51:2 | | 50:21-23 | | | |
| 54:21-25 | | | | | |
| 55:21-56:3 | | | | | |
| 83:25–84:5 | | | 84:6–85:10 | OS, NR, C | |
| 91:2-10 | | | | | |
| 99:13–18 | Compound, Relevance | 97:24–98:10, 98:20–99:12 | | OS, R, C, NR (97:4 – 98:10, and 99:3-12) | 98: 20 – 99:2 |
| 100:2–8 | | 99:19–20, 100:9– 15 | | R, C | 99: 19 – 100:8 |
| 100:25-101:4 | Vague, Foundation | | | | |
| 110:18-111:17 | Speculation (111:13-15) | | | | |
| 113:16-114:17 | | 111:18-20, 111:24-112:1, 112:9-18 | 94:4-8 | | |
| 121:21–122:12 | | 120:7–9, 120:13–121:20, 122:13–24, 123:5–7 | | | |
| 123:8-17 | | | | | |
| 125:4-22 | | 123:18-20, 124:2-125:3 | | | |

## XIV. Deposition of Jason Shirk

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 10:2-8 | | | | | |
| 11:21-12:1 | | | | | |
| 18:3-17 | | 17:23-18:2 | 18:18-20 | | 19:7-13 |
| 21:2-7 | | | 21:8-20 | C | 21:21-22:2 |
| 23:20-24:1 | | | 28:2-30:11, 30:24-31:6 | | |
| 31:15 | | 31:7-8 | | | |
| 33:4-9 | | | | | |
| 34:19-35:4 | | | | | |
| 35:10-19 | | | 35:20-36:4 | | |
| 47:14-18 | | | | | |
| 48:18-49:6 | | 47:19-48:17 | 49:7-8 | | |
| 49:9-11 | | 47:19-48:17 | | | |
| 51:19-52:13 | Improper Hypothetical, Misstates Prior Testimony | | | | |
| 58:4-20 | | | | | 58:21-22 |
| 75:2-15 | | 73:4-7 | | | |
| 78:1-79:9 | | 79:10-16 | | NR, C | 79:17-80:3 |
| 79:17-80:3 | Asked and Answered | | | | |
| 83:19-23 | | 81:15-19, 82:1-9, 83:7-83:18 | | | |
| 84:14-19 | | 81:15-19, 82:1-9, 83:7-83:18, 84:11-13 | | | |
| 87:24-88:2 | Relevance, Unduly Prejudicial, Inadmissible Per F.R.E. 403, Vague, Speculative | 84:25-85:1 | | | |
| 88:16-89:3 | Relevance, Unduly Prejudicial, Inadmissible per | | | | |

| Defendant's Designation Page:Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page:Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| | F.R.E. 403, Vague at 88:21-22 | | | | |
| 92:15-18 | | | 92:19-93:10 | S, UP | |
| 118:3-21 | | | 118:25-119:5 | | |
| 146:17-21 | | 146:10-16 | 146:22-147:1 | | |
| 115:5-11 | | 150:25-151:8, 151:12-15, 155:2-4 | 155:12-15 | F | 115:10-11 115:19-21 115:22-25 |

## XV.    Deposition of Azimuth Security, LLC

| Defendant's Designation Page: Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page: Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 17:4-10 | | | | | |
| 18:2-3 | | 17:25-18:1 | | | |
| 18:11-12 | | 18:9-10 | | | |
| 19:11-15 | | 19:4-10, 21:12-15, 22:1 - 24:11 | 19:18-23 | | 19:16-19:17 |
| 39:18–24 | | 39:15–17 | 39:25-40:12 | | 84:5-85:20 |
| 45:25–46:2 | | 43:9-11, 43:17-44:15, 44:20-24, 45:1-2, 45:4-24, 46:3-5, 46:7 | | LC, F, UP, S, NR, OS (43:9-11, 43:17 – 44:15, 44:20-24, 45:1-2, 45:4-22). | 43:14-43:5, 45:21-24 |

| Defendant's Designation Page: Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page: Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 46:25-47:8 | | | | | |
| 54:23-24 | | 50:18-51:15, 51:21-54:22, 54:25-55:5 | 66:21-24, 67:3, 67:5-16 | F, S, R | |
| 68:20-69:11 | | | 69:12 – 70:1, 70:4-16, 70:19 – 71:14 | S (69:16 – 70:1, 70:4-16), F (69:16 – 70:1, 70:4-16, 70:19 – 71:14) | |
| 77:4–7 | | 72:23-73:11, 76:7-77:3 | 77:8–78:11, 80:15–81:2, 102:21–23, 102:25–103:3 | F, S, UP, H | 103:5-104:11 19:10-19:17 |
| 84:5-10 | | | 84:11-84:17 | | 84:18-84:19 |
| 84:18-19 | | 84:20–85:14 | | S, F | 85:15-88:20 |
| 85:15-20 | | | | | |
| 87:5-8 | | | 87:9-13 | | |
| 123:20-24 | | | 123:25-124:2 | | |
| 125:21-24 | | 116:14–16, 116:23–117:21, 118:8–19, 118:21–119:16, 120:1–8, 120:10–15, 120:17–21, 120:23–25 | 125:4–125:15, 125:25–126:5 | UP, S | 125:16-125:20 |

| Defendant's Designation Page: Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page: Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 129:3-8 | | | 129:10–13, 129:18–21, 129:23–130:2, 130:5 | | |
| 130:16-18 | | | | | |
| 136:5-8 | | 133:13–14, 133:22–134:6, 134:18–135:24 | 136:1-3 | | 136:9-137:9 |
| 137:9 | | | 136:9–22, 136:25–137:3, 137:5 | | |
| 139:8–9 | | 139:10-140:1 | 137:11–12, 137:17–138:20, 138:22–139:4, 139:6 | S | 140:2-140:3 |
| 140:2-7 | | 140:8-11 | 140:14–16, 140:18–22, 141:4, 141:6–11, 141:13, 141:19–20, 141:25–142:17 | | 142:19 |
| 142:10-19 | | | | | |
| 149:14-18 | | 149:9–13, 149:19–151:12 | 151:15-24 | | |
| 155:22 | | 154:24-155:20 | | | 155:24-156:7 |
| 173:21-25 | | 171:5-173:20 | 174:1-5 | R, C | 174:16-174:21, 176:5-177:2 |
| 174:6-12 | | 174:1-5 | | | |

| Defendant's Designation Page: Line | Plaintiff's Objection | Testimony Defendant must also offer "in fairness" per FRCP 32(a)(6) | Plaintiff's Counter-Designation Page: Line | Defendant's Objection | Defendant's Counter-Counter Designation |
|---|---|---|---|---|---|
| 176:17-18 | | 176:5-176:16 | | | 176:19-177:2 |
| 177:3-7 | | | | | |
| 178:16-18 | | 178:19-178:25 | | | |
| 203:15-25 | | 202:16–203:14 | | | |
| 226:17-20 | | 224:12-226:14 | | UP, R | |
| 260:11-13 | | 259:6-9, 259:12-21, 259:24-260:1, 260:5 | | | |
| 260:20-261:10 | | 261:11-14 | | | |

## CERTIFICATION OF CONFERRAL

Pursuant to Court's Order dated January 13, 2020 [D.E. 66], the undersigned counsel verifies that the parties meet and confer prior to submitting the deposition designations, counter designations, counter-counter designations and respective objections in a good faith effort to resolve objections.

Dated: August 25, 2020                    Respectfully submitted,


COLE, SCOTT & KISSANE, P.A.
*Counsel for Defendant CORELLIUM, LLC*
Esperante Building
222 Lakeview Avenue, Suite 120
West Palm Beach, Florida 33401
Telephone (561) 612-3459
Facsimile (561) 683-8977

Primary e-mail: jonathan.vine@csklegal.com
Primary e-mail: justin.levine@csklegal.com
Primary e-mail: lizza.constantine@csklegal.com

By:   *s/ Lizza C. Constantine*
        JONATHAN VINE
        Florida Bar. No.: 10966
        JUSTIN B. LEVINE
        Florida Bar No.:  106463
        LIZZA C. CONSTANTINE
        Florida Bar No.:  1002945


        *and*

        HECHT PARTNERS LLP
        *Counsel for Defendant*
        125 Park Ave, 25th Floor
        New York, NY 10017
        Tel: (212) 851-6821
        David L. Hecht *pro hac vice*
        Email: dhecht@hechtpartners.com
        Maxim Price *pro hac vice*
        Email: mprice@hechtpartners.com


## CERTIFICATE OF SERVICE

IT IS HEREBY CERTIFIED that on August 25, 2020, the foregoing document was filed electronically with the Clerk of the Court using CM/ECF. It is also certified the foregoing document is being served on all counsel of record identified on the attached Service List in the manner specified, either via transmission of Notices of Electronic Filing generated by CM/ECF or by some other authorized manner, or a combination thereof, so as to comply with the requirements of Local Rule 5.4 and other applicable rules and procedures.

## SERVICE LIST

Martin B. Goldberg
mgoldberg@lashgoldberg.com
rdiaz@lashgoldberg.com
Emily L. Pincow
epincow@lashgoldberg.com
gizquierdo@lashgoldberg.com
LASH & GOLDBERG LLP
100 Southeast Second Street
Miami, FL 33131

Sarang Vijay Damle (*pro hac vice*)
sy.damle@lw.com
Elana Nightingale Dawson (*pro hac vice*)
elana.nightingaledawson@lw.com
LATHAM & WATKINS LLP
555 Eleventh Street NW, Suite 1000
Washington, DC 20004

Andrew M. Gass (*pro hac vice*)
andrew.gass@lw.com
LATHAM & WATKINS LLP
505 Montgomery Street, Suite 2000
San Francisco, CA 94111

Jessica Stebbins Bina (*pro hac vice*)
jessica.stebbinsbina@lw.com
LATHAM & WATKINS LLP
10250 Constellation Blvd., Suite 1100
Los Angeles, CA 90067

*Attorneys for Plaintiff,*
*Apple Inc.*