# EXHIBIT A

*Apple Inc. v. Corellium, LLC*                                    **Apple's Trial Exhibit List**                                    April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 1 | APL-CORELLIUM_00004850 | APL-CORELLIUM_00004851 | Certificate of Registration for iOS 9.0; Registration Number TX 8-205-229 | 11/5/2018 | Public - Not Confidential | Expects to Offer | |
| 2 | APL-CORELLIUM_00004852 | APL-CORELLIUM_00004853 | Certificate of Registration for iOS 9.1; Registration Number TX 8-205-204 | 11/5/2018 | Public - Not Confidential | Expects to Offer | |
| 3 | APL-CORELLIUM_00004844 | APL-CORELLIUM_00004845 | Certificate of Registration for iOS 10.0; Registration Number TX 8-344-158 | 11/10/2016 | Public - Not Confidential | Expects to Offer | |
| 4 | APL-CORELLIUM_00004827 | APL-CORELLIUM_00004828 | Certificate of Registration for iOS 11.0.1; Registration Number TX 8-584-724 | 8/8/2018 | Public - Not Confidential | Expects to Offer | |
| 5 | APL-CORELLIUM_00004846 | APL-CORELLIUM_00004847 | Certificate of Registration for iOS 11.0; Registration Number TX 8-609-048 | 12/22/2017 | Public - Not Confidential | Expects to Offer | |
| 6 | APL-CORELLIUM_00005024 | APL-CORELLIUM_00005025 | Certificate of Registration for iOS 11.2.5; Registration Number TX 8-647-053 | 11/9/2018 | Public - Not Confidential | Expects to Offer | |
| 7 | APL-CORELLIUM_00005020 | APL-CORELLIUM_00005021 | Certificate of Registration for iOS 11.2; Registration Number TX 8-634-702 | 11/9/2018 | Public - Not Confidential | Expects to Offer | |
| 8 | APL-CORELLIUM_00004848 | APL-CORELLIUM_00004849 | Certificate of Registration for iOS 11.3; Registration Number TX 8-584-722 | 8/8/2018 | Public - Not Confidential | Expects to Offer | |
| 9 | APL-CORELLIUM_00004960 | APL-CORELLIUM_00004961 | Certificate of Registration for iOS 11.4; Registration Number TX 8-611-420 | 7/23/2018 | Public - Not Confidential | Expects to Offer | |
| 10 | APL-CORELLIUM_00005022 | APL-CORELLIUM_00005023 | Certificate of Registration for iOS 12.0; Registration Number TX 8-651-122 | 12/4/2018 | Public - Not Confidential | Expects to Offer | |
| 11 | APL-CORELLIUM_00005079 | APL-CORELLIUM_00005080 | Certificate of Registration for iOS 12.1.1; Registration Number TX 8-668-993 | 1/25/2019 | Public - Not Confidential | Expects to Offer | |
| 12 | APL-CORELLIUM_00005149 | APL-CORELLIUM_00005150 | Certificate of Registration for iOS 12.2; Registration Number TX 8-759-263 | 9/24/2019 | Confidential | Expects to Offer | |
| 13 | APL-CORELLIUM_00058583 | APL-CORELLIUM_00058584 | Certificate of Registration for iOS 12.3; Registration Number TX 8-771-623 | 9/25/2019 | Public - Not Confidential | Expects to Offer | R, H, UP, NP |
| 14 | APL-CORELLIUM_00058660 | APL-CORELLIUM_00058662 | Certificate of Registration for iOS 12.4; Registration Number TX 8-787-434 | 11/12/2019 | Public - Not Confidential | Expects to Offer | R, H, UP, NP |
| 15 | APL-CORELLIUM_00058663 | APL-CORELLIUM_00058665 | Certificate of Registration for iOS 13.0;  Registration Number TX 8-813-072 | 1/15/2020 | Public - Not Confidential | Expects to Offer | R, H, UP, NP |
| 16 | APL-CORELLIUM_00058716 | APL-CORELLIUM_00058718 | Certificate of Registration for iOS 13.2;  Registration Number TX 8-825-350 | 2/6/2020 | Public - Not Confidential | Expects to Offer | R, H, UP, NP |
| 17 | APL-CORELLIUM_00058895 | APL-CORELLIUM_00058896 | Certificate of Registration for iOS 13.4; Registration Number TX 8-875-275 | 2/26/2021 | Public - Not Confidential | Expects to Offer | R, H, UP, NP |
| 18 | APL-CORELLIUM_00058893 | APL-CORELLIUM_00058894 | Certificate of Registration for iOS 13.6; Registration Number TX 8-902-200 | 2/26/2021 | Public - Not Confidential | Expects to Offer | R, H, UP, NP |
| 19 | APL-CORELLIUM_00058897 | APL-CORELLIUM_00058898 | Certificate of Registration for iOS 14.0;  Registration Number TX 8-933-312 | 2/26/2021 | Public - Not Confidential | Expects to Offer | R, H, UP, NP |
| 20 | APL-CORELLIUM_00004299 | APL-CORELLIUM_00004349 | iOS 9.0 Source Code Deposit | 6/16/2016 | Confidential | May Offer | UP |
| 21 | APL-CORELLIUM_00005183 | APL-CORELLIUM_00005183 | iOS 9.0 Deposit Siri Audio CR008266 | 12/4/2018 | Public - Not Confidential | May Offer | UP |
| 22 | APL-CORELLIUM_00005203 | APL-CORELLIUM_00005203 | iOS 9.0 Deposit Compilation Built-in Apps | 1/24/2020 | Public - Not Confidential | May Offer | R, UP |
| 23 | APL-CORELLIUM_00004350 | APL-CORELLIUM_00004403 | iOS 9.1 Source Code Deposit | 6/21/2016 | Confidential | May Offer | UP |
| 24 | APL-CORELLIUM_00004412 | APL-CORELLIUM_00004462 | iOS 10.0 Source Code Deposit | 11/10/2016 | Confidential | May Offer | UP |
| 25 | APL-CORELLIUM_00004489 | APL-CORELLIUM_00004539 | iOS 11.0 Source Code Deposit | 10/27/2017 | Confidential | May Offer | UP |
| 26 | APL-CORELLIUM_00004719 | APL-CORELLIUM_00004769 | iOS 11.0.1 Source Code Deposit | 7/24/2018 | Confidential | May Offer | UP |
| 27 | APL-CORELLIUM_00005182 | APL-CORELLIUM_00005182 | iOS 11.0.1 Deposit iPhoneX Animoji 960x540 | 12/4/2018 | Public - Not Confidential | May Offer | UP |
| 28 | APL-CORELLIUM_00004858 | APL-CORELLIUM_00004908 | iOS 11.2 Source Code Deposit | 11/7/2018 | Confidential | May Offer | UP |
| 29 | APL-CORELLIUM_00004909 | APL-CORELLIUM_00004959 | iOS 11.2.5 Source Code Deposit | 11/7/2018 | Confidential | May Offer | UP |
| 30 | APL-CORELLIUM_00004611 | APL-CORELLIUM_00004661 | iOS 11.3 Source Code Deposit | 5/22/2018 | Confidential | May Offer | UP |
| 31 | APL-CORELLIUM_00004668 | APL-CORELLIUM_00004718 | iOS 11.4 Source Code Deposit | 7/23/2018 | Confidential | May Offer | UP |
| 32 | APL-CORELLIUM_00004823 | APL-CORELLIUM_00004843 | iOS 12.0 Memoji Assets Deposit | 10/12/2018 | Public - Not Confidential | May Offer | UP |
| 33 | APL-CORELLIUM_00004776 | APL-CORELLIUM_00004826 | iOS 12.0 Source Code Deposit | 10/2/2018 | Confidential | May Offer | UP |
| 34 | APL-CORELLIUM_00005026 | APL-CORELLIUM_00005078 | iOS 12.1.1 Source Code Deposit | 1/7/2019 | Confidential | May Offer | UP |
| 35 | APL-CORELLIUM_00005081 | APL-CORELLIUM_00005142 | iOS 12.2 Source Code Deposit | 3/23/2019 | Confidential | May Offer | UP |
| 36 | APL-CORELLIUM_00058483 | APL-CORELLIUM_00058532 | iOS 12.3 Source Code Deposit | 8/24/2019 | Confidential | May Offer | R, H, UP, NP |
| 37 | APL-CORELLIUM_00058533 | APL-CORELLIUM_00058582 | iOS 12.4 Source Code Deposit | 8/30/2019 | Confidential | May Offer | R, H, UP, NP |
| 38 | APL-CORELLIUM_00058585 | APL-CORELLIUM_00058659 | iOS 13.0 Source Code Deposit | 10/7/2019 | Confidential | May Offer | R, H, UP, NP |
| 39 | APL-CORELLIUM_00058666 | APL-CORELLIUM_00058715 | iOS 13.2 Source Code Deposit | 1/16/2020 | Confidential | May Offer | R, H, UP, NP |
| 40 | APL-CORELLIUM_00058719 | APL-CORELLIUM_00058776 | iOS 13.4 Source Code Deposit | 5/30/2020 | Confidential | May Offer | R, H, UP, NP |
| 41 | APL-CORELLIUM_00058777 | APL-CORELLIUM_00058833 | iOS 13.6 Source Code Deposit | 10/10/2020 | Confidential | May Offer | R, H, UP, NP |
| 42 | APL-CORELLIUM_00058834 | APL-CORELLIUM_00058892 | iOS 14.0 Source Code Deposit | 11/3/2020 | Confidential | May Offer | R, H, UP, NP |
| 43 | APL-CORELLIUM_00040672 | APL-CORELLIUM_00041081 | iOS 9.0 Apple Inc. iOS Software License Agreement | 8/17/2015 | Public - Not Confidential | Expects to Offer | F, R, UP, H |
| 44 | Corellium-000694 | Corellium-001103 | iOS 9.0 Apple Inc. iOS Software License Agreement | 8/17/2015 | Public - Not Confidential | Expects to Offer | F, R, UP, H |
| 45 | APL-CORELLIUM_00041082 | APL-CORELLIUM_00041499 | iOS 9.1 Apple Inc. iOS Software License Agreement | 9/23/2015 | Public - Not Confidential | Expects to Offer | F, R, UP, H |
| 46 | APL-CORELLIUM_00041736 | APL-CORELLIUM_00042141 | iOS 10.0 Apple Inc. iOS Software License Agreement | 8/26/2016 | Public - Not Confidential | Expects to Offer | F, R, UP, H |
| 47 | APL-CORELLIUM_00042142 | APL-CORELLIUM_00042562 | iOS 11.0 Apple Inc. iOS Software License Agreement | 9/8/2017 | Public - Not Confidential | Expects to Offer | F, R, UP, H |
| 48 | Corellium-000273 | Corellium-000693 | iOS 11.0 Apple Inc. iOS Software License Agreement | 9/8/2017 | Public - Not Confidential | Expects to Offer | F, R, UP, H |
| 49 | APL-CORELLIUM_00042563 | APL-CORELLIUM_00043011 | iOS 11.2 Apple Inc. iOS Software License Agreement | 10/3/2017 | Public - Not Confidential | Expects to Offer | F, R, UP, H |
| 50 | APL-CORELLIUM_00043167 | APL-CORELLIUM_00043617 | iOS 12.0 Apple Inc. iOS Software License Agreement | 3/25/2019 | Public - Not Confidential | Expects to Offer | F, R, UP, H |

*Apple Inc. v. Corellium, LLC*

**Apple's Trial Exhibit List**

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 51 | APL-CORELLIUM_00069136 | APL-CORELLIUM_00069603 | iOS 13.0 Apple Inc. iOS Software License Agreement | 9/23/2019 | Public - Not Confidential | Expects to Offer | R, H, UP, NP |
| 52 | APL-CORELLIUM_00069604 | APL-CORELLIUM_00070063 | iOS 14.0 Apple Inc. iOS Software License Agreement | 9/14/2020 | Public - Not Confidential | Expects to Offer | R, H, UP, NP |
| 53 | APL-CORELLIUM_00044014 | APL-CORELLIUM_00044019 | Apple Legal: Guidelines for Using Apple Trademarks and Copyrights | 2/26/2020 | Public - Not Confidential | May Offer | R, H, UP, F |
| 54 | APL-CORELLIUM_00044069 | APL-CORELLIUM_00044083 | About iOS 9 Updates - Apple Support | 2/26/2020 | Public - Not Confidential | Expects to Offer | F, UP, H |
| 55 | APL-CORELLIUM_00044099 | APL-CORELLIUM_00044110 | About iOS 10 Updates - Apple Support | 2/26/2020 | Public - Not Confidential | Expects to Offer | F, UP, H |
| 56 | APL-CORELLIUM_00044084 | APL-CORELLIUM_00044098 | About iOS 11 Updates - Apple Support | 2/26/2020 | Public - Not Confidential | Expects to Offer | F, UP, H |
| 57 | APL-CORELLIUM_00044053 | APL-CORELLIUM_00044068 | About iOS 12 Updates - Apple Support | 2/26/2020 | Public - Not Confidential | Expects to Offer | F, UP, H |
| 58 | APL-CORELLIUM_00068512 | APL-CORELLIUM_00068527 | About iOS 12 Updates - Apple Support | 3/19/2021 | Public - Not Confidential | Expects to Offer | R, H, UP, NP |
| 59 | APL-CORELLIUM_00068540 | APL-CORELLIUM_00068558 | About iOS 13 Updates - Apple Support | 3/19/2021 | Public - Not Confidential | Expects to Offer | R, H, UP, NP |
| 60 | APL-CORELLIUM_00068528 | APL-CORELLIUM_00068539 | About iOS 14 Updates - Apple Support | 3/19/2021 | Public - Not Confidential | Expects to Offer | R, H, UP, NP |
| 61 | APL-CORELLIUM_00039722 | APL-CORELLIUM_00039878 | Apple Platform Security Guide (Fall 2019) | 12/20/2019 | Public - Not Confidential | Expects to Offer | UP |
| 62 | APL-CORELLIUM_00059055 | APL-CORELLIUM_00059250 | Apple Platform Security Guide (February 2021) | 1/25/2021 | Public - Not Confidential | Expects to Offer | UP |
| 63 | Corellium-025927 | Corellium-025995 | iOS 6.0 Technical Overview | 3/25/2013 | Public - Not Confidential | May Offer | R, H, UP |
| 64 | APL-CORELLIUM_00044118 | APL-CORELLIUM_00044121 | Apple Support: Product security certifications, validations, and guidance for SEP: Secure Key Store | 2/26/2020 | Public - Not Confidential | May Offer | R, H, UP |
| 65 | APL-CORELLIUM_00044111 | APL-CORELLIUM_00044117 | Apple Support: Product security certifications, validations, and guidance for iOS | 2/26/2020 | Public - Not Confidential | May Offer | R, H, UP |
| 66 | APL-CORELLIUM_00039888 | APL-CORELLIUM_00039891 | Storing Keys in the Secure Enclave | Apple Developer Documentation | 2/26/2020 | Public - Not Confidential | May Offer | R, H, UP |
| 67 | APL-CORELLIUM_00070285 | APL-CORELLIUM_00070304 | Device and Data Access when Personal Safety is At Risk | 12/1/2020 | Public - Not Confidential | May Offer | R, H, UP, NP |
| 68 | Wade Deposition Ex. 2 | | iEmu: an open-source iOS device emulator (Canceled) by Chris Wade - Kickstarter | 8/16/2011 | Public - Not Confidential | Expects to Offer | R, UP, H |
| 69 | Wade Deposition Ex. 3 | | iEmu: an open-source iOS device emulator (Canceled) by Chris Wade » why i canceled :) - Kickstarter | 9/15/2011 | Public - Not Confidential | Expects to Offer | R, UP, H |
| 70 | APL-CORELLIUM_00002491 | APL-CORELLIUM_00002515 | Email from I. Krstić to J. Vidrine Re: Text Conversation with Chris Wade Re: iEmu Demo | 2/28/2014 | Highly Confidential - AEO | May Offer | F, R |
| 71 | APL-CORELLIUM_00003930 | APL-CORELLIUM_00003930 | Email from I. Krstić to J. Vidrine Re: iEmu demo video | 2/28/2014 | Highly Confidential - AEO | May Offer | F, R, UP |
| 72 | APL-CORELLIUM_00002516 | APL-CORELLIUM_00002516 | Email from C. Wade to J. Vidrine Re: iEMU demo and security chat | 3/4/2014 | Confidential | May Offer | R, H |
| 73 | APL-CORELLIUM_00002518 | APL-CORELLIUM_00002521 | Email from J. Vidrine to C. Wade Re: iEMU demo and security chat | 4/14/2014 | Confidential | May Offer | R, H |
| 74 | Corellium-007002 | Corellium-007002 | Text conversation history between Ivan Krstić and Chris Wade | 2010 - 2014 | Highly Confidential - AEO | Expects to Offer | A, R, F, UP, H |
| 75 | APL-CORELLIUM_00044343 | APL-CORELLIUM_00044343 | Email from C. Wade to J. Vidrine Re: Deck | 4/22/2014 | Confidential | May Offer | R, F |
| 76 | APL-CORELLIUM_00044344 | APL-CORELLIUM_00044354 | Virtual Mobile Virtualization Deck | 4/22/2014 | Confidential | May Offer | R, F |
| 77 | APL-CORELLIUM_00000086 | APL-CORELLIUM_00000096 | Email from J. Vidrine to S. Marineau-Mes Fwd: Chris Wade, Attaching Virtual Mobile Virtualization Deck | 4/25/2014 | Confidential | May Offer | R, F |
| 78 | APL-CORELLIUM_00000082 | APL-CORELLIUM_00000085 | Email from J. Vidrine to S. Marineau-Mes Fwd: Chris Wade | 5/1/2014 | Highly Confidential - AEO | May Offer | R, H |
| 79 | APL-CORELLIUM_00005917 | APL-CORELLIUM_00005917 | Email from C. Wade to J. Vidrine Re: Quick Update | 5/1/2014 | Confidential | May Offer | R, H |
| 80 | APL-CORELLIUM_00005918 | APL-CORELLIUM_00005918 | Email from C. Wade to J. Vidrine Re: Quick Update, attachment of spring image graphic from Virtual build | 5/1/2014 | Confidential | May Offer | R, F |
| 81 | APL-CORELLIUM_00044158 | APL-CORELLIUM_00044159 | Email from C. Wade to S. Smith Re: Follow-Up | 5/28/2014 | Confidential | May Offer | R, H |
| 82 | APL-CORELLIUM_00044293 | APL-CORELLIUM_00044296 | Email from Steve Smith to Sebastien Marineau-Mes Re: Follow-up (Virtual licensing) | 6/5/2014 | Highly Confidential - AEO | May Offer | R, H |
| 83 | APL-CORELLIUM_00018202 | APL-CORELLIUM_00018204 | Text conversation between I. Krstić and C. Wade re Sebastien | 6/20/2014 | Confidential | May Offer | R, UP |
| 84 | APL-CORELLIUM_00000428 | APL-CORELLIUM_00000429 | Email from C. Wade to J. Vidrine, cc'ing S. Marineau-Mes, S. Smith Re: Virtualization/Emulation Use Case | 6/23/2014 | Confidential | May Offer | R, UP |
| 85 | APL-CORELLIUM_00002728 | APL-CORELLIUM_00002729 | Email from Chris Wade to Jacques Vidrine Re: virtualization/emulation use case | 6/23/2014 | Confidential | May Offer | R, UP |
| 86 | APL-CORELLIUM_00044168 | APL-CORELLIUM_00044168 | Email from Steve Smith to Chris Wade Re: Follow-up | 6/23/2014 | Confidential | May Offer | R, UP, H |
| 87 | APL-CORELLIUM_00044304 | APL-CORELLIUM_00044305 | Email from Chris Wade to Sebastien Marineau-Mes Re Follow-up regarding Virtual assets | 6/23/2014 | Confidential | May Offer | R, UP, H |
| 88 | APL-CORELLIUM_00018259 | APL-CORELLIUM_00018261 | Text conversation between I. Krstić and C. Wade re C. Wade Presentation | 6/27/2014 | Confidential | May Offer | R, UP, H |
| 89 | APL-CORELLIUM_00044127 | APL-CORELLIUM_00044128 | Email from Chris Wade to Sebastien Marineau-Mes Re: feedback | 7/1/2014 | Confidential | May Offer | R, UP, H |

*Apple Inc. v. Corellium, LLC*                    **Apple's Trial Exhibit List**                                April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 90 | APL-CORELLIUM_00044312 | APL-CORELLIUM_00044313 | Email from Sebastien Marineau-Mes to Chris Wade Re: feedback | 7/2/2014 | Confidential | May Offer | R, UP, H |
| 91 | APL-CORELLIUM_00044758 | APL-CORELLIUM_00044760 | Email from Chris Wade to Sebastien Marineau-Mes Re: feedback | 7/2/2014 | Highly Confidential - AEO | May Offer | R, UP, H |
| 92 | APL-CORELLIUM_00018291 | APL-CORELLIUM_00018293 | Text conversation between I. Krstić and C. Wade re Apple Feedback | 7/3/2014 | Confidential | May Offer | R, UP, H |
| 93 | APL-CORELLIUM_00044193 | APL-CORELLIUM_00044193 | Email from C. Wade to S. Smith Re: offer | 7/8/2014 | Confidential | May Offer | R, UP, H |
| 94 | APL-CORELLIUM_00044173 | APL-CORELLIUM_00044175 | Email from Steve Smith to Chris Wade Re: offer | 7/14/2014 | Confidential | May Offer | R, UP, H |
| 95 | APL-CORELLIUM_00044223 | APL-CORELLIUM_00044227 | Attachment: Proposed Exclusivity Agreement | 7/24/2014 | Confidential | May Offer | C (draft version), U |
| 96 | APL-CORELLIUM_00044220 | APL-CORELLIUM_00044222 | Email from Steve Smith to Chris Wade Re: Update on Virtual Term Sheet | 7/24/2014 | Confidential | May Offer | R, UP, H |
| 97 | APL-CORELLIUM_00044228 | APL-CORELLIUM_00044231 | Attachment: Preliminary Transaction Proposal and Term Sheet | 7/24/2014 | Confidential | May Offer | R, UP, H |
| 98 | APL-CORELLIUM_00002469 | APL-CORELLIUM_00002469 | Project Viper July 2014 Acquisition Approval Memo | 7/25/2014 | Highly Confidential - AEO | May Offer | R, UP, H |
| 99 | APL-CORELLIUM_00044261 | APL-CORELLIUM_00044263 | Email from Steve Smith to Chris Wade Re: Update | 7/30/2014 | Confidential | May Offer | R, UP, H |
| 100 | APL-CORELLIUM_00000246 | APL-CORELLIUM_00000246 | Email from Chris Wade to Sebastien Marineau-Mes Re: meeting | 8/26/2014 | Confidential | May Offer | R, UP, H |
| 101 | APL-CORELLIUM_00000248 | APL-CORELLIUM_00000248 | Email from Chris Wade to Sebastien Marineau-Mes Re: meeting thoughts | 9/17/2014 | Confidential | May Offer | R, UP, H |
| 102 | APL-CORELLIUM_00000251 | APL-CORELLIUM_00000252 | Email from [REDACTED] (Citrix) to Sebastien Marineau-Mes Re: Apple/Citrix partnership (licensing) | 2/9/2015 | Confidential | Expects to Offer | R, UP, H |
| 103 | APL-CORELLIUM_00018273 | APL-CORELLIUM_00018274 | Text conversation between I. Krstić and C. Wade Re: Seb contact | 2/13/2015 | Confidential | May Offer | R, UP, H |
| 104 | APL-CORELLIUM_00000255 | APL-CORELLIUM_00000256 | Email from Chris Wade to Sebastien Marineau-Mes Re: Apple position | 10/13/2015 | Confidential | May Offer | R, UP, H |
| 105 | APL-CORELLIUM_00000258 | APL-CORELLIUM_00000258 | Email from Chris Wade to Sebastien Marineau-Mes Re: Apple position | 10/29/2015 | Confidential | May Offer | R, UP, H |
| 106 | APL-CORELLIUM_00018102 | APL-CORELLIUM_00018102 | Text conversation between I. Krstić and C. Wade | 4/15/2017 | Confidential | May Offer | R, UP, H |
| 107 | APL-CORELLIUM_00044155 | APL-CORELLIUM_00044155 | Email from Chris Wade to Jason Shirk Re: Update | 5/12/2017 | Confidential | May Offer | R, UP, H |
| 108 | Corellium-022323 | Corellium-022324 | Email from Jason Shirk to Chris Wade Re: Update | 5/12/2017 | Highly Confidential - AEO | May Offer | R, UP, H |
| 109 | Corellium-026588 | Corellium-026588 | Email from Chris Wade to Jason Shirk Re: One more step... | 5/25/2017 | Confidential | May Offer | R, UP, H |
| 110 | APL-CORELLIUM_00018358 | APL-CORELLIUM_00018358 | Text Conversation between Chris Wade and Ivan Krstić Re: Citrix | 6/1/2017 | Confidential | May Offer | R, UP, H |
| 111 | Corellium-022322 | Corellium-022322 | Email from Chris Wade to Jason Shirk Re: Thanks! | 8/30/2017 | Highly Confidential - AEO | May Offer | R, UP, H |
| 112 | APL-CORELLIUM_00040652 | APL-CORELLIUM_00040656 | Apple Confidentiality Agreement for Possible Transaction with Corellium | 1/25/2018 | Confidential | Expects to Offer | F, R |
| 113 | Corellium-001179 | Corellium-001183 | Apple Corellium NDA Fully Executed | 1/25/2018 | Confidential | Expects to Offer | F, R |
| 114 | APL-CORELLIUM_00018597 | APL-CORELLIUM_00018601 | Text Conversation between Chris Wade and Ivan Krstić Re: acquisition | 8/4/2017 | Confidential | May Offer | R, UP, H |
| 115 | APL-CORELLIUM_00018161 | APL-CORELLIUM_00018162 | Text Conversation between Chris Wade and Ivan Krstić Re: Corellium Beta Launch | 12/21/2017 | Confidential | May Offer | R, UP, H |
| 116 | APL-CORELLIUM_00018685 | APL-CORELLIUM_00018685 | Embedded screenshot of Corellium marketing page sent in text message from Chris Wade to Ivan Krstić | 12/21/2017 | Highly Confidential - AEO | May Offer | R, UP, H |
| 117 | Corellium-007428 | Corellium-007428 | Email from Amanda Gorton to All Corellium Re: Weekly Roundup | 12/23/2017 | Highly Confidential - AEO | May Offer | R, UP, H |
| 118 | APL-CORELLIUM_00018220 | APL-CORELLIUM_00018221 | Text Conversation between Chris Wade and Ivan Krstić Re: Corellium Beta Launch | 1/11/2018 | Confidential | May Offer | R, UP, H |
| 119 | APL-CORELLIUM_00040648 | APL-CORELLIUM_00040651 | Email from S. Smith to A. Gorton, cc'ing C. Wade, I. Krstić Re: Next Steps | 1/25/2018 | Confidential | May Offer | R, UP, H |
| 120 | Corellium-001120 | Corellium-001126 | Email from S. Smith to A. Gorton, C. Wade Re: Next Steps | 1/25/2018 | Confidential | May Offer | R, UP, H |
| 121 | Corellium-004797 | Corellium-004797 | Email from Michael Cristinziano to Amanda Gorton, Chris Wade, [REDACTED] Re: meet tomorrow (discuss Apple negotiations) | 1/29/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 122 | APL-CORELLIUM_00018588 | APL-CORELLIUM_00018591 | Text Conversation between Chris Wade and Ivan Krstić Re: Corellium team | 3/5/2018 | Confidential | May Offer | R, UP, H |
| 123 | APL-CORELLIUM_00036204 | APL-CORELLIUM_00036204 | Text Conversation between Chris Wade and Ivan Krstić Re: security, linked General Arch 3 Flowchart | 4/17/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 124 | APL-CORELLIUM_00036205 | APL-CORELLIUM_00036205 | Text Conversation between Chris Wade and Ivan Krstić Re: security, linked General Arch 2 Flowchart | 4/17/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 125 | APL-CORELLIUM_00036236 | APL-CORELLIUM_00036236 | Text Conversation between Chris Wade and Ivan Krstić Re: security, linked General Arch 1 Flowchart | 4/17/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 126 | APL-CORELLIUM_00018510 | APL-CORELLIUM_00018516 | Text Conversation between Chris Wade and Ivan Krstić Re: security | 4/17/2018 | Confidential | May Offer | R, UP, H |
| 127 | APL-CORELLIUM_00036235 | APL-CORELLIUM_00036235 | Text Conversation between Chris Wade and Ivan Krstić Re: security, linked Corellium Logical Diagram (v2) | 4/17/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 128 | APL-CORELLIUM_00006085 | APL-CORELLIUM_00006086 | Corellium Team Members | 5/22/2018 | Confidential | May Offer | UP |
| 129 | APL-CORELLIUM_00018407 | APL-CORELLIUM_00018408 | Text Conversation between Chris Wade and Ivan Krstić Re: SEP | 5/24/2018 | Confidential | May Offer | R, UP, H |

*Apple Inc. v. Corellium, LLC*

**Apple's Trial Exhibit List**

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 130 | APL-CORELLIUM_00003920 | APL-CORELLIUM_00003925 | Text Conversation between Chris Wade and Ivan Krstić Re: "what's the next step?" | 5/25/2018 | Confidential | May Offer | R, UP, H |
| 131 | APL-CORELLIUM_00000528 | APL-CORELLIUM_00000529 | Email from Chris Wade to Jon Andrews Re: Intros | 5/30/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 132 | Corellium-001478 | Corellium-001479 | Email from Chris Wade to Jon Andrews Re: Intros | 5/30/2018 | Confidential | May Offer | R, UP, H |
| 133 | APL-CORELLIUM_00000587 | APL-CORELLIUM_00000588 | Email from Chris Wade to Jon Andrews Re: Meetup | 6/2/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 134 | Corellium-001485 | Corellium-001486 | Email from Chris Wade to Jon Andrews Re: Meetup | 6/2/2018 | Confidential | May Offer | R, UP, H |
| 135 | APL-CORELLIUM_00045488 | APL-CORELLIUM_00045490 | Email from S. Smith to J. Andrews Re: Follow up on Corellium including "license agreement impact of his current solution" | 6/4/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 136 | APL-CORELLIUM_00002396 | APL-CORELLIUM_00002396 | Email from Amanda Gorton to Steve Smith Re: Cap Table and Team Members | 6/8/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 137 | APL-CORELLIUM_00040602 | APL-CORELLIUM_00040605 | Text Conversation between Chris Wade and Jon Andrews Re: physical devices | 6/8/2018 | Confidential | May Offer | R, UP, H |
| 138 | Corellium-016926 | Corellium-016926 | Email from Amanda Gorton to Steve Smith Re: Cap Table and Team Members | 6/8/2018 | Public - Not Confidential | May Offer | R, UP, H |
| 139 | APL-CORELLIUM_00000625 | APL-CORELLIUM_00000625 | Email from Chris Wade to Jon Andrews Re: Corellium login credentials | 6/13/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 140 | Corellium-001288 | Corellium-001288 | Email from Chris Wade to Jon Andrews Re: Corellium login credentials | 6/13/2018 | Public - Not Confidential | May Offer | R, UP, H |
| 141 | APL-CORELLIUM_00000627 | APL-CORELLIUM_00000627 | Email from Jon Andrews to Mark McCracken Re: Corellium test account credentials | 6/20/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 142 | APL-CORELLIUM_00040609 | APL-CORELLIUM_00040611 | Text Conversation between Chris Wade and Jon Andrews Re: acquisition offer | 6/21/2018 | Confidential | May Offer | R, UP, H |
| 143 | Corellium-015848 | Corellium-015849 | Email from Gus Pinto to Amanda Gorton Re: Apple Numbers | 6/21/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 144 | APL-CORELLIUM_00040612 | APL-CORELLIUM_00040612 | Text Conversation between Chris Wade and Jon Andrews Re: acquisition offer | 6/22/2018 | Confidential | May Offer | R, UP, H |
| 145 | APL-CORELLIUM_00044124 | APL-CORELLIUM_00044126 | Text Conversation between Chris Wade and Ivan Krstić Re: acquisition | 6/22/2018 | Confidential | May Offer | R, UP, H |
| 146 | APL-CORELLIUM_00018005 | APL-CORELLIUM_00018006 | Text Conversation between Chris Wade and Ivan Krstić Re: Corellium credentials | 6/23/2018 | Confidential | May Offer | R, UP, H |
| 147 | APL-CORELLIUM_00018643 | APL-CORELLIUM_00018644 | Text Conversation between Chris Wade and Ivan Krstić Re: Corellium credentials | 6/23/2018 | Confidential | May Offer | R, UP, H |
| 148 | APL-CORELLIUM_00040614 | APL-CORELLIUM_00040614 | Text Conversation between Chris Wade and Jon Andrews Re: acquisition | 6/27/2018 | Confidential | May Offer | R, UP, H |
| 149 | APL-CORELLIUM_00040629 | APL-CORELLIUM_00040633 | Text Conversation between Chris Wade and Jon Andrews Re: contract negotiations | 7/11/2018 | Confidential | May Offer | R, UP, H |
| 150 | Corellium-014994 | Corellium-014994 | 2018-07-23 Chris Wade notes for meeting with Craig | 7/23/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 151 | APL-CORELLIUM_00008528 | APL-CORELLIUM_00008528 | Email from Jon Andrews to Craig Federighi Re: Talking points for meeting with Chris Wade | 7/24/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 152 | APL-CORELLIUM_00008529 | APL-CORELLIUM_00008531 | Craig Talking Points for Corellium | 7/24/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 153 | APL-CORELLIUM_00018119 | APL-CORELLIUM_00018120 | Text Conversation between Chris Wade and Ivan Krstić Re: Corellium servers | 8/4/2018 | Confidential | May Offer | R, UP, H |
| 154 | APL-CORELLIUM_00018121 | APL-CORELLIUM_00018122 | Text Conversation between Chris Wade and Ivan Krstić Re: blacklisting Apple | 9/21/2018 | Confidential | Expects to Offer | R, UP, H |
| 155 | APL-CORELLIUM_00018680 | APL-CORELLIUM_00018680 | Chris Wade screenshot blocking Ivan Krstić on Twitter sent to Ivan Krstić | 9/21/2018 | Confidential | May Offer | R, UP, H |
| 156 | APL-CORELLIUM_00018565 | APL-CORELLIUM_00018566 | Text Conversation between Chris Wade and Ivan Krstić Re: Apple pioneering security | 8/9/2018 | Confidential | Expects to Offer | R, UP, H |
| 157 | APL-CORELLIUM_00044751 | APL-CORELLIUM_00044752 | Email Fwd to Ivan Krstić from T. Triemstra Re: Corellium License Violation | 7/13/2019 | Highly Confidential - AEO | May Offer | F, R, UP, H |
| 158 | APL-CORELLIUM_00017994 | APL-CORELLIUM_00017995 | Text Conversation from Nate Lawson to Ivan Krstić Re: Chris Wade feedback on Ivan Krstić's Black Hat presentation | 8/15/2019 | Highly Confidential - AEO | May Offer | R, H, UP |
| 159 | APL-CORELLIUM_00039716 | APL-CORELLIUM_00039721 | Apple Developer Agreement | 6/8/2015 | Public - Not Confidential | May Offer | R, H |
| 160 | Corellium-001193 | Corellium-001198 | Apple Developer Agreement | 6/8/2015 | Public - Not Confidential | May Offer | R, H |
| 161 | Corellium-001199 | Corellium-001250 | Apple Developer Enterprise Program License Agreement | 6/2/2019 | Public - Not Confidential | May Offer | R, H |
| 162 | APL-CORELLIUM_00039885 | APL-CORELLIUM_00039887 | What's Included - Apple Developer Program | 2/26/2020 | Public - Not Confidential | May Offer | R, H |
| 163 | APL-CORELLIUM_00040586 | APL-CORELLIUM_00040588 | Purchase and Activation - Support - Apple Developer | 2/26/2020 | Public - Not Confidential | May Offer | R, H |
| 164 | APL-CORELLIUM_00048868 | APL-CORELLIUM_00048915 | Apple Developer Enterprise Program License Agreement | | Public - Not Confidential | May Offer | R, H |
| 165 | APL-CORELLIUM_00046930 | APL-CORELLIUM_00046931 | Apple Security Bounty Program Policy | 2/5/2019 | Confidential | Expects to Offer | R, H |
| 166 | APL-CORELLIUM_00039892 | APL-CORELLIUM_00039895 | Apple Security Bounty - Payouts - Apple Developer | 2/26/2020 | Public - Not Confidential | Expects to Offer | F, UP, H |
| 167 | APL-CORELLIUM_00039896 | APL-CORELLIUM_00039899 | Apple Security Bounty - Apple Developer.pdf | 2/26/2020 | Public - Not Confidential | Expects to Offer | F, UP, H |

*Apple Inc. v. Corellium, LLC*

**Apple's Trial Exhibit List**

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 168 | Corellium-026249 | Corellium-026252 | Apple Security Bounty - Payouts - Apple Developer - Example Payouts | 3/2/2020 | Public - Not Confidential | Expects to Offer | R, H |
| 169 | APL-CORELLIUM_00059047 | APL-CORELLIUM_00059048 | Quip:  Apple Security Bounty Home | 3/13/2021 | Highly Confidential - AEO | Expects to Offer | R, H, UP, NP |
| 170 | APL-CORELLIUM_00065775 | APL-CORELLIUM_00065778 | Quip - Archive: Current ASB Workflow | 3/17/2021 | Highly Confidential - AEO | Expects to Offer | |
| 171 | APL-CORELLIUM_00059447 | APL-CORELLIUM_00059448 | Apple Security Bounty - Terms and Conditions - Apple Developer | 3/19/2021 | Public - Not Confidential | Expects to Offer | R, H, UP, NP |
| 172 | APL-CORELLIUM_00069114 | APL-CORELLIUM_00069118 | Apple Security Bounty program documentation | 3/19/2021 | Public - Not Confidential | Expects to Offer | R, H, UP, NP |
| 173 | Corellium-001184 | Corellium-001187 | Apple Security Bounty Program Policy | | Public - Not Confidential | Expects to Offer | UP |
| 174 | APL-CORELLIUM_00056169 | APL-CORELLIUM_00056284 | "How iOS Security Really Works" presented by Ivan Krstić at WWDC16 | 6/27/2016 | Public - Not Confidential | May Offer | |
| 175 | APL-CORELLIUM_00056502 | APL-CORELLIUM_00056502 | "How iOS Security Really Works," audio / video media recording of Ivan Krstić at WWDC16 | 6/27/2016 | Public - Not Confidential | May Offer | |
| 176 | APL-CORELLIUM_00056321 | APL-CORELLIUM_00056482 | Behind the Scenes of iOS and Mac Security (presentation by Ivan Krstić) | 8/1/2019 | Public - Not Confidential | May Offer | F, R, UP, H |
| 177 | Corellium-026215 | Corellium-026221 | About the security content of macOS High Sierra 10.13.3 | 3/2/2020 | Public - Not Confidential | May Offer | F |
| 178 | Corellium-026057 | Corellium-026058 | About the security content of iOS 12.4.1 | 3/2/2020 | Public - Not Confidential | May Offer | F, H, UP, R |
| 179 | Corellium-026040 | Corellium-026044 | About the security content of iOS 13.3 and iPadOS 13.3 | 3/2/2020 | Public - Not Confidential | May Offer | F, H, UP, R |
| 180 | Corellium-026032 | Corellium-026039 | About the security content of iOS 13.3.1 and iPadOS 13.3.1 | 3/2/2020 | Public - Not Confidential | May Offer | F, H, UP, R |
| 181 | APL-CORELLIUM_00049076 | APL-CORELLIUM_00049078 | About the security content of iOS 12.1.4 (HT209520) | 4/14/2020 | Public - Not Confidential | May Offer | F, H, UP, R, NP |
| 182 | APL-CORELLIUM_00068559 | APL-CORELLIUM_00068565 | About the security content of macOS High Sierra 10.13.3 (HT208465) | 3/19/2021 | Public - Not Confidential | May Offer | F, H, UP, R, NP |
| 183 | APL-CORELLIUM_00068600 | APL-CORELLIUM_00068606 | About the security content of macOS Catalina 10.15.3 (HT210919) | 3/19/2021 | Public - Not Confidential | May Offer | F, H, UP, R, NP |
| 184 | APL-CORELLIUM_00068592 | APL-CORELLIUM_00068599 | About the security content of iOS 13.3.1 (HT210918) | 3/19/2021 | Public - Not Confidential | May Offer | F, H, UP, R, NP |
| 185 | APL-CORELLIUM_00068586 | APL-CORELLIUM_00068591 | About the security content of tvOS 11.3 (HT208698) | 3/19/2021 | Public - Not Confidential | May Offer | F, H, UP, R, NP |
| 186 | APL-CORELLIUM_00068576 | APL-CORELLIUM_00068585 | About the security content of iOS 11.3 (HT208693) | 3/19/2021 | Public - Not Confidential | May Offer | F, H, UP, R, NP |
| 187 | APL-CORELLIUM_00068566 | APL-CORELLIUM_00068575 | About the security content of macOS High Sierra 10.13.4 (HT208692) | 3/19/2021 | Public - Not Confidential | May Offer | F, H, UP, R, NP |
| 188 | APL-CORELLIUM_00016365 | APL-CORELLIUM_00016371 | Email from Apple Product Security to Chris Wade et al re: APPLE-SA-2019-12-10-1 iOS 13.3 and iPadOS 13.3 | 12/10/2019 | Highly Confidential - AEO | May Offer | F, H, UP, R |
| 189 | APL-CORELLIUM_00057695 | APL-CORELLIUM_00057700 | Email from Apple Product Security to Chris Wade et al Re: APPLE-SA-2020-1-28-1 iOS 13.3.1 and iPadOS 13.3.1 | 1/28/2020 | Highly Confidential - AEO | May Offer | F, H, UP, R, NP |
| 190 | APL-CORELLIUM_00057688 | APL-CORELLIUM_00057694 | Email from Apple Product Security to Chris Wade et al Re: APPLE-SA-2020-1-28-2 macOS Catalina 10.15.3, Security Update 2020-001 Mojave, Security Update 2020-001 High Sierra | 1/28/2020 | Highly Confidential - AEO | May Offer | F, H, UP, R, NP |
| 191 | Corellium-026608 | Corellium-026609 | Email from product-security@apple.com to Chris Wade Re: Invitation to join bug bounty program | 4/25/2017 | Confidential | May Offer | UP, H |
| 192 | APL-CORELLIUM_00001813 | APL-CORELLIUM_00001814 | Email from Jason Shirk to Chris Wade Re: Chris Wade agreement to developer and bug bounty terms | 4/28/2017 | Confidential | Expects to Offer | UP, H |
| 193 | APL-CORELLIUM_00001947 | APL-CORELLIUM_00001948 | Email from Chris Wade to Jason Shirk Re: One more step… (payment processing) | 5/25/2017 | Confidential | May Offer | R, H |
| 194 | Corellium-026570 | Corellium-026571 | Email from Chris Wade to Jason Shirk Re: One more step… (payment processing) | 6/21/2017 | Confidential | May Offer | UP, H |
| 195 | Corellium-001260 | Corellium-001260 | Email from Apple Developer to A. Gorton Re: Your program enrollment has been received (Corellium enrollment submitted) | 1/30/2018 | Public - Not Confidential | May Offer | R, UP, H |
| 196 | Corellium-001261 | Corellium-001261 | Email from Apple Developer to A. Gorton Re: Continue your Apple Developer Enterprise program enrollment (Corellium enrollment accepted) | 3/29/2018 | Public - Not Confidential | May Offer | R, UP, H |
| 197 | Corellium-001262 | Corellium-001263 | Email from Apple Developer to Amanda Gorton Re: You've enabled automatic renewal for your developer program membership (Corellium auto-renewal) | 3/29/2018 | Public - Not Confidential | May Offer | R, UP, H |
| 198 | Corellium-001266 | Corellium-001266 | Email from Apple Developer to Amanda Gorton Re: Welcome to the Apple Developer Enterprise Program (Corellium join confirmation) | 3/29/2018 | Public - Not Confidential | Expects to Offer | R, UP, H |
| 199 | Corellium-001368 | Corellium-001368 | Email from Apple Developer to Chris Wade Re: You have been invited to join an Apple Developer Program (Corellium development team) | 3/29/2018 | Public - Not Confidential | May Offer | R, UP, H |
| 200 | Corellium-001369 | Corellium-001369 | Email from Apple Developer to Chris Wade Re: Welcome to the Apple Developer Enterprise Program. | 3/29/2018 | Public - Not Confidential | May Offer | R, UP, H |
| 201 | Corellium-015442 | Corellium-015442 | Email from Apple Developer to Alex Hude Re: Welcome to the Apple Developer Enterprise Program (Corellium development team) | 4/20/2018 | Highly Confidential - AEO | May Offer | R, UP, H |

*Apple Inc. v. Corellium, LLC*    **Apple's Trial Exhibit List**    April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 202 | Corellium-015441 | Corellium-015441 | Email from Apple Developer to Alex Hude Re: You have been invited to join an Apple Developer Program (Corellium development team) | 4/20/2018 | Confidential | May Offer | R, UP, H |
| 203 | Corellium-001523 | Corellium-001523 | Email from Apple Developer to David Wang Re: You have been invited to join an Apple Developer Program (Corellium development team) | 7/11/2018 | Public - Not Confidential | May Offer | R, UP, H |
| 204 | Corellium-001525 | Corellium-001525 | Email from Apple Developer to David Wang Re: Welcome to the Apple Developer Enterprise Program (Corellium development team) | 7/11/2018 | Public - Not Confidential | May Offer | R, UP, H |
| 205 | Corellium-001410 | Corellium-001410 | Email from Apple Developer to C. Wade Re: Theodore Dubois joining Corellium developer team | 10/17/2018 | Public - Not Confidential | May Offer | R, UP, H |
| 206 | Corellium-001298 | Corellium-001298 | Email from Apple Developer to Amanda Gorton Re: Your Membership has been Renewed (Corellium development team) | 3/29/2019 | Public - Not Confidential | May Offer | R, UP, H |
| 207 | Corellium-001303 | Corellium-001303 | Email from Apple Developer to Amanda Gorton Re: Your Certificate Has Been Revoked ("Chris Wade has revoked your certificate" for Corellium developer account) | 9/26/2019 | Public - Not Confidential | May Offer | R, UP, H |
| 208 | APL-CORELLIUM_00018180 | APL-CORELLIUM_00018182 | Text Conversation between Chris Wade and Ivan Krstić Re: [REDACTED] | 1/20/2015 | Confidential | May Offer | R, UP, H |
| 209 | APL-CORELLIUM_00018553 | APL-CORELLIUM_00018553 | Text Conversation between Chris Wade and Ivan Krstić Re: bugs | 2/26/2015 | Confidential | May Offer | R, UP, H |
| 210 | APL-CORELLIUM_00018313 | APL-CORELLIUM_00018317 | Text Conversation between Chris Wade and Ivan Krstić Re: [REDACTED] | 7/19/2017 | Confidential | May Offer | R, UP, H |
| 211 | Corellium-022340 | Corellium-022340 | Email from Chris Wade to Jason Shirk Re: demo | 1/10/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 212 | APL-CORELLIUM_00018499 | APL-CORELLIUM_00018502 | Text Conversation between Chris Wade and Ivan Krstić Re: demoing bugs | 2/16/2018 | Confidential | May Offer | R, UP, H |
| 213 | APL-CORELLIUM_00018353 | APL-CORELLIUM_00018353 | Text Conversation between Chris Wade and Ivan Krstić Re: kernel bugs | 2/17/2018 | Confidential | May Offer | R, UP, H |
| 214 | Corellium-017589 | Corellium-017589 | Email from Chris Wade to Chris Wade Re: ivan (DropBox Bug Link) | 3/10/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 215 | Corellium-001118 | Corellium-001118 | 2018-01-23 ChrisBetz1.pdf | 8/29/2019 | Confidential | May Offer | R, UP, H |
| 216 | APL-CORELLIUM_00003926 | APL-CORELLIUM_00003928 | Text Conversation between Chris Wade and Ivan Krstić Re: Bug Bounty Program | 4/13/2017 | Confidential | Expects to Offer | R, UP, H |
| 217 | Corellium-026240 | Corellium-026242 | Text message from Chris Wade to Ivan Krstić Re: Bug Bounty Program | 4/13/2017 | Confidential | May Offer | R, UP, H |
| 218 | APL-CORELLIUM_00003929 | APL-CORELLIUM_00003929 | Apple Security Bounty | 4/13/2017 | Confidential | May Offer | UP |
| 219 | APL-CORELLIUM_00018320 | APL-CORELLIUM_00018323 | Text Conversation between Chris Wade and Ivan Krstić Re: Bug Bounty Policies | 4/14/2017 | Confidential | May Offer | R, UP, H |
| 220 | APL-CORELLIUM_00018065 | APL-CORELLIUM_00018065 | Text Conversation between Ivan Krstić, Viresh Ramdatmisier, and others Re: Chris Wade bug submissions | 4/15/2017 | Highly Confidential - AEO | May Offer | R, UP, H |
| 221 | APL-CORELLIUM_00018623 | APL-CORELLIUM_00018631 | Text Conversation between Chris Wade and Ivan Krstić Re: bug submissions | 4/15/2017 | Confidential | May Offer | R, UP, H |
| 222 | Corellium-026616 | Corellium-026617 | Email from Apple Product Security to Chris Wade Re: Acknowledgement of your email/submission - Follow-up: 663470546 | 4/15/2017 | Confidential | May Offer | R, UP, H |
| 223 | APL-CORELLIUM_00018554 | APL-CORELLIUM_00018557 | Text Conversation between Chris Wade and Ivan Krstić Re: bugs | 4/17/2017 | Confidential | May Offer | R, UP, H |
| 224 | APL-CORELLIUM_00026145 | APL-CORELLIUM_00026149 | RADAR 31666695: XNU OOB Issue: bsd/ netinet6/in6_mcast.c: in6p_leave_group no checking of sin6_addr | 4/17/2017 | Highly Confidential - AEO | May Offer | |
| 225 | APL-CORELLIUM_00026168 | APL-CORELLIUM_00026172 | RADAR 31666879: XNU OOB Issue: bsd/netinet/igmp.c | 4/17/2017 | Highly Confidential - AEO | May Offer | UP, NP, H |
| 226 | APL-CORELLIUM_00026173 | APL-CORELLIUM_00026179 | RADAR 31667102: XNU Memory Leak: bsd/kern/posix_sem.c | 4/17/2017 | Highly Confidential - AEO | May Offer | UP, NP, H |
| 227 | APL-CORELLIUM_00026180 | APL-CORELLIUM_00026185 | RADAR 31667241: XNU Memory Leak: bsd/net/ndrv.c | 4/17/2017 | Highly Confidential - AEO | May Offer | UP, NP, H |
| 228 | APL-CORELLIUM_00018537 | APL-CORELLIUM_00018540 | Text Conversation between Chris Wade and Ivan Krstić Re: remotely exploitable bugs | 4/19/2017 | Confidential | May Offer | R, UP, H |
| 229 | APL-CORELLIUM_00018410 | APL-CORELLIUM_00018410 | Text Conversation between Chris Wade and Ivan Krstić Re: bugs | 4/21/2017 | Confidential | May Offer | R, UP, H |
| 230 | Corellium-026610 | Corellium-026611 | Email from Chris Wade to Apple Product Security Re: Report; Follow-up: 663470546 | 4/21/2017 | Confidential | May Offer | R, UP, H |
| 231 | APL-CORELLIUM_00018608 | APL-CORELLIUM_00018612 | Text Conversation between Chris Wade and Ivan Krstić Re: Bug Bounty Program invitation | 4/25/2017 | Confidential | May Offer | R, UP, H |
| 232 | Corellium-026598 | Corellium-026600 | Email from Chris Wade to Apple Product Security Re: Report; Follow-up: 663470546 | 4/26/2017 | Confidential | May Offer | R, UP, H |
| 233 | APL-CORELLIUM_00001817 | APL-CORELLIUM_00001817 | Email between Chris Wade and Jason Shirk Re: submitting bugs | 4/27/2017 | Confidential | May Offer | R, UP, H |
| 234 | APL-CORELLIUM_00001817 | APL-CORELLIUM_00001817 | Email from Jason Shirk to Chris Wade Re: Chat | 4/27/2017 | Confidential | May Offer | R, UP, H |

*Apple Inc. v. Corellium, LLC*

**Apple's Trial Exhibit List**

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 235 | APL-CORELLIUM_00001730 | APL-CORELLIUM_00001737 | Email from Jason Shirk to Viresh Ramdatmisier Re: 2 new members and 6 ASB bugs to adjudicate | 4/28/2017 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 236 | Corellium-026597 | Corellium-026597 | Email from Chris Wade to Jason Shirk Re: Update | 5/5/2017 | Public - Not Confidential | May Offer | R, UP, H |
| 237 | APL-CORELLIUM_00001001 | APL-CORELLIUM_00001001 | Researcher, Radar, Payout Screen Capture | 5/9/2017 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 238 | APL-CORELLIUM_00000910 | APL-CORELLIUM_00000912 | Email from Ivan Krstić to Sebastien Marineau-Mes Re: Next round of ASB payouts | 5/12/2017 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 239 | Corellium-026593 | Corellium-026594 | Email from Jason Shirk to Chris Wade Re: Update | 5/12/2017 | Confidential | May Offer | R, UP, H |
| 240 | Corellium-026595 | Corellium-026595 | Email from Chris Wade to Jason Shirk Re: Update | 5/12/2017 | Confidential | May Offer | R, UP, H |
| 241 | APL-CORELLIUM_00002762 | APL-CORELLIUM_00002764 | Email from Jason Shirk to ASB Core Group Re: ASB payouts for 2 researchers | 6/2/2017 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 242 | APL-CORELLIUM_00001928 | APL-CORELLIUM_00001931 | Email from Milayka Bou to Jason Shirk Re: ASB payouts for 2 researchers | 6/20/2017 | Highly Confidential - AEO | May Offer | R, UP, H |
| 243 | APL-CORELLIUM_00004162 | APL-CORELLIUM_00004164 | Email from Chris Wade to Apple Product Security Re: Report; Follow-up: 663470546 | 7/13/2017 | Confidential | May Offer | R, UP, H |
| 244 | APL-CORELLIUM_00045438 | APL-CORELLIUM_00045449 | RADAR 34971937: posix_spawn unchecked pspi_ngroups | 10/12/2017 | Highly Confidential - AEO | May Offer | UP, NP, H |
| 245 | APL-CORELLIUM_00004170 | APL-CORELLIUM_00004172 | Email from Chris Wade to Apple Product Security Re: additional submission; Follow-up: 677984220 | 12/14/2017 | Confidential | May Offer | R, UP, H |
| 246 | APL-CORELLIUM_00028390 | APL-CORELLIUM_00028400 | ASB Radars Adjudication - Backlog - Apple Security Bounty - SEO Confluence.pdf | 2/14/2019 | Highly Confidential - AEO | Expects to Offer | R, F |
| 247 | APL-CORELLIUM_00049562 | APL-CORELLIUM_00049570 | XNU Issue in bsd/netkey/key.c: key_spdadd by B. Prabakaran | 4/23/2019 | Highly Confidential - AEO | Expects to Offer | F, R |
| 248 | APL-CORELLIUM_00026138 | APL-CORELLIUM_00026143 | XNU issue in bsd:netinet/flow_divert.c: flow_divert_token_set, 31664913; 664913 XNU issue in bsd/netinet/flow_divert.c: flow_divert_token_set | 9/27/2019 | Highly Confidential - AEO | Expects to Offer | F, R |
| 249 | APL-CORELLIUM_00049571 | APL-CORELLIUM_00049575 | XNU OOB Issue: bsd_net_dill.c, 31666487 : sysctl_get_ports_used idx can be negative.pdf | 9/27/2019 | Highly Confidential - AEO | May Offer | F, R |
| 250 | APL-CORELLIUM_00005375 | APL-CORELLIUM_00005386 | XNU Issues Externally Reported on 4/14/2017 - kernel vulnerabilities plus some memory leaks | 12/10/2019 | Highly Confidential - AEO | Expects to Offer | F, R |
| 251 | APL-CORELLIUM_00049580 | APL-CORELLIUM_00049594 | XNU issue in bsd:netinet:in.c bsd:net:if_loop.c lo_ioctl, 31664612 | 1/21/2020 | Highly Confidential - AEO | May Offer | F, R |
| 252 | APL-CORELLIUM_00005392 | APL-CORELLIUM_00005394 | Corellium_73D97E64-1D30-4192-AC54-0F07440100D3.PDF | 1/23/2020 | Highly Confidential - AEO | Expects to Offer | F, R |
| 253 | APL-CORELLIUM_00005414 | APL-CORELLIUM_00005416 | Corellium_BA9ADFDA-89AA-4587-A9E5-CDCF9A83D21A.PDF | 1/23/2020 | Highly Confidential - AEO | Expects to Offer | F, R |
| 254 | APL-CORELLIUM_00005418 | APL-CORELLIUM_00005419 | Corellium_350F5C5B-BC21-4B6F-AB5F-E12F1E0E2D74.PDF | 1/23/2020 | Highly Confidential - AEO | Expects to Offer | F, R |
| 255 | APL-CORELLIUM_00036262 | APL-CORELLIUM_00036265 | Corellium_98CB4EAA-D084-4F77-BEF6-CF4FA38DFB1F.PDF | 1/23/2020 | Highly Confidential - AEO | Expects to Offer | F, R |
| 256 | Corellium-001436 | Corellium-001437 | Email between Chris Wade and Jason Shirk on submitting bugs for Corellium, Re: Thanks! | 9/28/2017 | Confidential | May Offer | R, UP, H |
| 257 | APL-CORELLIUM_00002192 | APL-CORELLIUM_00002193 | Email between Chris Wade and Jason Shirk re submitting bugs, Re: Thanks! | 10/3/2017 | Confidential | May Offer | R, UP, H |
| 258 | Corellium-001331 | Corellium-001333 | Email between Chris Wade and Jason Shirk re submitting bugs, Re: Thanks! | 10/3/2017 | Confidential | May Offer | R, UP, H |
| 259 | Corellium-002248 | Corellium-002248 | Asana Notification to Chris Wade Re: overdue Apple bug submission tasks | 10/23/2017 | Public - Not Confidential | May Offer | R, UP, H |
| 260 | APL-CORELLIUM_00045456 | APL-CORELLIUM_00045469 | ASB: XNU race condition in proc_reset_persona_internal | 12/14/2017 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 261 | APL-CORELLIUM_00003643 | APL-CORELLIUM_00003644 | Email from Katherine Nepo to Jeremy Andrus Re: New Deer Security Critical: <rdar://problem/36060997> ASB: XNU race condition in proc_reset_persona_internal | 12/19/2017 | Highly Confidential - AEO | Expects to Offer | F, R |
| 262 | APL-CORELLIUM_00002252 | APL-CORELLIUM_00002253 | Email from Chris Wade to Jason Shirk Fwd: additional submission; Follow-up: 677984220 | 12/21/2017 | Highly Confidential - AEO | May Offer | R, UP, H |
| 263 | APL-CORELLIUM_00002248 | APL-CORELLIUM_00002249 | Email from Chris Wade to Jason Shirk Re: additional submission; Follow-up: 677984220 | 12/27/2017 | Highly Confidential - AEO | May Offer | R, UP, H |
| 264 | APL-CORELLIUM_00004175 | APL-CORELLIUM_00004176 | 20180418-0117 Re- additional submission- Follow-up- 677984220.eml | 4/18/2018 | Confidential | Expects to Offer | R, UP, H |
| 265 | Corellium-026496 | Corellium-026497 | Email from product-security@apple.com to Chris Wade Re: additional submission; Follow-up: 677984220 | 4/18/2018 | Confidential | May Offer | R, UP, H |
| 266 | Corellium-026492 | Corellium-026493 | Email from product-security@apple.com to Chris Wade Re: additional submission; Follow-up: 677984220 | 4/19/2018 | Confidential | May Offer | R, UP, H |
| 267 | APL-CORELLIUM_00003731 | APL-CORELLIUM_00003734 | Radar CC: Hourly Notification.eml | 12/10/2018 | Highly Confidential - AEO | May Offer | F, R |

*Apple Inc. v. Corellium, LLC*                                    **Apple's Trial Exhibit List**                                    April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 268 | APL-CORELLIUM_00004191 | APL-CORELLIUM_00004194 | ASB Reports from 11_13_17.pdf; 31664612 XNU Issue in bsd/netinet/in.c bsd/net/if_loop.c lo_ioctl, 36137825 [tracking] | 1/21/2020 | Highly Confidential - AEO | Expects to Offer | F, R |
| 269 | APL-CORELLIUM_00003919 | APL-CORELLIUM_00003919 | <rdar://problem/35512812> proc_reset_persona_internal bug (32bit only) | 11/13/2017 | Highly Confidential - AEO | Expects to Offer | F, R |
| 270 | APL-CORELLIUM_00004165 | APL-CORELLIUM_00004166 | 20171113-1550 bug for bounty.eml | 11/13/2017 | Confidential | Expects to Offer | F, R |
| 271 | APL-CORELLIUM_00001159 | APL-CORELLIUM_00001159 | Email from Scotty Bolin to Ian Gilbert Re: Old incorrectly duped radar | 8/9/2018 | Highly Confidential - AEO | Expects to Offer | F, R |
| 272 | APL-CORELLIUM_00030615 | APL-CORELLIUM_00030626 | [confluence] Apple Security Bounty > ASB Radars Adjudication | 6/11/2019 | Highly Confidential - AEO | May Offer | R, F |
| 273 | Corellium-001116 | Corellium-001117 | 2017-12-27 Jason Shirk - Additional submission; Follow up- 667984220.pdf | 8/29/2019 | Confidential | May Offer | UP |
| 274 | APL-CORELLIUM_00026150 | APL-CORELLIUM_00026153 | ASB: Improper validation is done on the persona ngroups field when setting up persona's in posix_spawn.pdf; 34971937 posix_spawn unchecked pspi_ngroups and signed comparison leads to kernel stack buffer overflow | 12/20/2019 | Highly Confidential - AEO | Expects to Offer | F, R |
| 275 | APL-CORELLIUM_00003886 | APL-CORELLIUM_00003887 | <rdar://problem/35512789> nfssvc improper validation | 11/13/2017 | Highly Confidential - AEO | Expects to Offer | F, R |
| 276 | APL-CORELLIUM_00045450 | APL-CORELLIUM_00045455 | ASB: nfssvc addsock improper validation | 11/13/2017 | Highly Confidential - AEO | Expects to Offer | F, R |
| 277 | APL-CORELLIUM_00011181 | APL-CORELLIUM_00011188 | Radar CC: Immediate Notification.eml | 12/16/2017 | Highly Confidential - AEO | Expects to Offer | F, R |
| 278 | APL-CORELLIUM_00018039 | APL-CORELLIUM_00018040 | Text Message from Nick Allegra to Ivan Krstić et al Re: Chris Wade BPF race condition bug | 3/2/2018 | Highly Confidential - AEO | May Offer | H, R, F |
| 279 | APL-CORELLIUM_00000823 | APL-CORELLIUM_00000823 | Text Conversation between Sebastian Marineau-Mes, Viresh Ramdatmisier, and Ivan Krstić Re: [REDACTED] Project Zero | 3/2/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 280 | APL-CORELLIUM_00018056 | APL-CORELLIUM_00018057 | Text Conversation between Sebastian Marineau-Mes, Viresh Ramdatmisier, and Ivan Krstić Re: [REDACTED] Project Zero | 3/2/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 281 | APL-CORELLIUM_00018060 | APL-CORELLIUM_00018061 | Text Conversation between Chris Betz and Ivan Krstić Re: [REDACTED] Project Zero | 3/2/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 282 | APL-CORELLIUM_00018575 | APL-CORELLIUM_00018584 | Text Conversation between Chris Wade and Ivan Krstić Re: [REDACTED] Project Zero | 3/2/2018 | Confidential | May Offer | R, UP, H |
| 283 | APL-CORELLIUM_00018911 | APL-CORELLIUM_00018911 | Text Conversation between Chris Wade and Tavis Ormandy Re: [REDACTED] Project Zero | 3/2/2018 | Confidential | May Offer | R, UP, H |
| 284 | APL-CORELLIUM_00018912 | APL-CORELLIUM_00018912 | Text Conversation between Chris Wade and Tavis Ormandy Re: [REDACTED] Project Zero | 3/2/2018 | Confidential | May Offer | R, UP, H |
| 285 | APL-CORELLIUM_00018913 | APL-CORELLIUM_00018913 | Text Conversation between Chris Wade and Tavis Ormandy Re: [REDACTED] Project Zero | 3/2/2018 | Confidential | May Offer | R, UP, H |
| 286 | APL-CORELLIUM_00049609 | APL-CORELLIUM_00049613 | Project Zero: Race conditions issues | 3/2/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 287 | Corellium-001469 | Corellium-001469 | Email from Chris Wade to Chris Betz Email from Chris Wade to Betz Re: bugs | 3/2/2018 | Confidential | May Offer | R, UP, H |
| 288 | APL-CORELLIUM_00018155 | APL-CORELLIUM_00018156 | Text Conversation between Chris Wade and Ivan Krstić Re: [REDACTED] Project Zero | 3/3/2018 | Confidential | May Offer | F, R, H |
| 289 | APL-CORELLIUM_00018200 | APL-CORELLIUM_00018201 | Text Conversation between Chris Wade and Ivan Krstić Re: [REDACTED] Project Zero | 3/4/2018 | Confidential | May Offer | F, R, UP, H |
| 290 | APL-CORELLIUM_00017960 | APL-CORELLIUM_00017960 | Text Conversation between Chris Wade and Ivan Krstić Re: Jon Andrews Corellium account | 5/30/2018 | Confidential | May Offer | H, R, F |
| 291 | APL-CORELLIUM_00018112 | APL-CORELLIUM_00018113 | Text Conversation between Chris Wade and Ivan Krstić Re: [REDACTED] Project Zero | 3/7/2018 | Confidential | May Offer | H, R |
| 292 | APL-CORELLIUM_00049599 | APL-CORELLIUM_00049608 | 38080165 PZ: XNU kernel memory corruption bug in BPF (bpfout.c and bpf.c).pdf | 4/9/2020 | Highly Confidential - AEO | May Offer | R, UP, H |
| 293 | Corellium-001471 | Corellium-001473 | backboardd crash analysis | 2/28/2018 | Confidential | May Offer | R, UP, H |
| 294 | Corellium-001136 | Corellium-001137 | Email from C. Betz to C. Wade Re: Bugs | 3/21/2018 | Confidential | May Offer | R, UP, H |
| 295 | Corellium-001366 | Corellium-001367 | Email from Chris Betz to Chris Wade Re: Backboardd Bug | 3/22/2018 | Confidential | May Offer | R, UP, H |
| 296 | Corellium-001470 | Corellium-001470 | Email from Chris Wade to Chris Betz Re: Backboardd Bug | 3/22/2018 | Confidential | May Offer | R, UP, H |
| 297 | APL-CORELLIUM_00018679 | APL-CORELLIUM_00018679 | Email Capture from Travis Ormandy to Chris Wade re [REDACTED] | 1/13/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 298 | Corellium-001433 | Corellium-001433 | Email from product-security@apple.com to Chris Wade Re: Bug Report, providing confirmation litigation does not affect bug submissions | 8/31/2019 | Confidential | May Offer | F, R, UP, I |

Apple Inc. v. Corellium, LLC

**Apple's Trial Exhibit List**

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 299 | Corellium-001508 | Corellium-001509 | Email from Chris Wade to product-security@apple.com Re: Bug Report; Follow-up: 719139226 | 9/28/2019 | Confidential | May Offer | R, UP, H |
| 300 | APL-CORELLIUM_00049595 | APL-CORELLIUM_00049598 | Checkm8 Bootrom Writeup by D. Kishore | 10/7/2019 | Highly Confidential - AEO | May Offer | R, UP, H, F |
| 301 | APL-CORELLIUM_0005310 | APL-CORELLIUM_00005312 | Email from Drew Yao to Ryan O'Malley Re: Tearing down <rdar://problem/55852198> Abbsub1 - sandbox to kernel execution exploit | 11/15/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, H, F |
| 302 | APL-CORELLIUM_00035868 | APL-CORELLIUM_00035868 | Product Security Radar Update: New JazzKon-D Security Critical radars - AppleInputDeviceSupport | iOS.eml | 11/19/2019 | Highly Confidential - AEO | May Offer | F |
| 303 | APL-CORELLIUM_00026154 | APL-CORELLIUM_00026161 | Corellium: Abbsub1 - sandbox to kernel execution exploit.pdf, 55852198; 34971937 posix_spawn unchecked pspi_ngroups and signed comparison leads to kernel stack buffer overflow | 12/20/2019 | Highly Confidential - AEO | Expects to Offer | F, R |
| 304 | APL-CORELLIUM_00004183 | APL-CORELLIUM_00004186 | 20191221-0154 Re- Bug Report- Follow-up- 719139226.eml | 12/21/2019 | Confidential | May Offer | R, UP, H |
| 305 | APL-CORELLIUM_00004195 | APL-CORELLIUM_00004198 | Bug Reports (9_28_19).pdf; 31664612 XNU Issue in bsd/netinet/in.c bsd/net/if_loop.c lo_ioctl, 55852115 | 1/21/2020 | Highly Confidential - AEO | Expects to Offer | F, R |
| 306 | APL-CORELLIUM_00054079 | APL-CORELLIUM_00054083 | Email from Apple Product Security to C. Wade Re: Bug Report; Follow-up: 719139226 | 4/15/2020 | Confidential | Expects to Offer | R, UP, H |
| 307 | APL-CORELLIUM_00038490 | APL-CORELLIUM_00038490 | Email from Ryan OMalley to Akila Srinivasan Re: assess your radars asap | 10/2/2019 | Highly Confidential - AEO | May Offer | R, UP, H |
| 308 | APL-CORELLIUM_00059598 | APL-CORELLIUM_00059607 | Email from Radar Mail Notification to Ian Gilbert Re: Radar Assignment: Immediate Notification | 1/7/2020 | Highly Confidential - AEO | May Offer | R, UP, H, NP |
| 309 | APL-CORELLIUM_00059587 | APL-CORELLIUM_00059597 | Email from Radar Mail Notification to Ian Gilbert Re: Radar Assignment: Immediate Notification | 1/7/2020 | Highly Confidential - AEO | May Offer | R, UP, H, NP |
| 310 | APL-CORELLIUM_00059636 | APL-CORELLIUM_00059637 | Email from Radar Mail Notification to Ian Gilbert Re: Radar Assignment: Immediate Notification | 1/8/2020 | Highly Confidential - AEO | May Offer | R, UP, H, NP |
| 311 | APL-CORELLIUM_00059638 | APL-CORELLIUM_00059648 | Email from Radar Mail Notification to Ian Gilbert Re: Radar Assignment: Immediate Notification | 1/8/2020 | Highly Confidential - AEO | May Offer | R, UP, H, NP |
| 312 | APL-CORELLIUM_00066203 | APL-CORELLIUM_00066203 | Email from Radar Mail Notification to Ryan OMalley Re: Radar Assignment 55852198: Corellium: Abbsub1 - sandbox to kernel execution exploit | 1/9/2020 | Highly Confidential - AEO | May Offer | R, UP, H, NP |
| 313 | APL-CORELLIUM_00066199 | APL-CORELLIUM_00066201 | Email from Lorenzo Soto to Ryan OMalley Re: <rdar://problem/55852198> Corellium: Abbsub1 - sandbox to kernel execution exploit | 1/9/2020 | Highly Confidential - AEO | May Offer | R, UP, H, NP |
| 314 | APL-CORELLIUM_00066503 | APL-CORELLIUM_00066504 | Email from Radar Mail Notification to Ryan OMalley Re: Radar CC 55852198: Abbsub1 - sandbox to kernel execution exploit | 2/5/2020 | Highly Confidential - AEO | May Offer | R, UP, H, NP |
| 315 | APL-CORELLIUM_00057625 | APL-CORELLIUM_00057630 | Email from Akila Srinivasan to Jeffry Soto Re: ASB Radar Summary June 10th, 2020 | 6/10/2020 | Highly Confidential - AEO | May Offer | R, UP, H, NP |
| 316 | APL-CORELLIUM_00067027 | APL-CORELLIUM_00067039 | Email from Radar Mail Notification to Aaron Sigel Re: Radar Assignment: | 11/9/2020 | Highly Confidential - AEO | May Offer | R, UP, H, NP |
| 317 | APL-CORELLIUM_00066520 | APL-CORELLIUM_00066524 | Email from Radar Mail Notification to Ryan OMalley Re: Radar CC 71211058: Variant Analysis Abbsub1 - sandbox to kernel execution exploit | 11/16/2020 | Highly Confidential - AEO | May Offer | R, UP, H, NP |
| 318 | APL-CORELLIUM_00066597 | APL-CORELLIUM_00066604 | 55852198 Appsub1 - sandbox to kernel execution exploit.pdf | 2/4/2021 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 319 | Corellium-014995 | Corellium-014995 | 2019-08-28 Chris Wade - Bug Report.pdf | 8/29/2019 | Highly Confidential - AEO | May Offer | R, UP, H, NP |
| 320 | APL-CORELLIUM_00004023 | APL-CORELLIUM_00004023 | Email from Deven Kishore to Ian Gilbert Re: 20190930-2104 <rdar:--problem-55852271> quotactl missing locks.eml | 9/30/2019 | Highly Confidential - AEO | May Offer | R, UP, H, NP |
| 321 | APL-CORELLIUM_00049576 | APL-CORELLIUM_00049579 | Quotacti Missing Locks by I. Gilbert | 12/13/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 322 | APL-CORELLIUM_00028401 | APL-CORELLIUM_00028403 | backlog C Adjudications.pdf | 1/2/2020 | Highly Confidential - AEO | Expects to Offer | F, R |
| 323 | APL-CORELLIUM_00066204 | APL-CORELLIUM_00066205 | Email from SONAR Notification to Ryan OMalley Re: Immediate Sonar Notification | 1/14/2020 | Confidential | May Offer | R, UP, H, NP |
| 324 | APL-CORELLIUM_00066508 | APL-CORELLIUM_00066509 | Email from SONAR Notification to Ryan OMalley Re: Immediate Sonar Notification | 4/8/2020 | Highly Confidential - AEO | May Offer | R, UP, H, NP |
| 325 | APL-CORELLIUM_00057606 | APL-CORELLIUM_00057607 | Email from SONAR Notification to Eitan Banniettis Re: Immediate Sonar Notification | 11/9/2020 | Confidential | May Offer | R, UP, H, NP |
| 326 | APL-CORELLIUM_00057608 | APL-CORELLIUM_00057609 | Email from SONAR Notification to Eitan Banniettis Re: Immediate Sonar Notification | 12/10/2020 | Confidential | May Offer | R, UP, H, NP |

*Apple Inc. v. Corellium, LLC*

**Apple's Trial Exhibit List**

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 327 | APL-CORELLIUM_00066605 | APL-CORELLIUM_00066608 | 55852271 quotactl missing locks.pdf | 2/4/2021 | Highly Confidential - AEO | Expects to Offer | R, UP, H, NP |
| 328 | APL-CORELLIUM_00070064 | APL-CORELLIUM_00070122 | SONAR:  Product Security correspondence compilation with Chris Wade | 2/24/2021 | Confidential | May Offer | R, UP, H, NP |
| 329 | APL-CORELLIUM_00000995 | APL-CORELLIUM_00000998 | Email from Sebastien Marineau-Mes to Akila Srinivasan Re: PeaTy-D ASB Payment Approval | 1/12/2019 | Highly Confidential - AEO | Expects to Offer | R |
| 330 | APL-CORELLIUM_00003859 | APL-CORELLIUM_00003868 | Email from Jillian Moné-Bosshardt to Kaitlin Brangan Fwd: PeaTy-D ASB Payment Approval | 2/4/2019 | Highly Confidential - AEO | May Offer | R |
| 331 | APL-CORELLIUM_00021348 | APL-CORELLIUM_00021364 | Email chain between Viresh Ramdatmisier to Craig Federighi Re: PeaTy-G ASB Payment Approval | 8/6/2019 | Highly Confidential - AEO | May Offer | R, F |
| 332 | APL-CORELLIUM_00067289 | APL-CORELLIUM_00067318 | Donation Request Form_March 2020 (v5) ELECTRONIC FRONTIER FOUNDATION INC 90K.xlsx | 4/15/2016 | Highly Confidential - AEO | May Offer | R, NP |
| 333 | APL-CORELLIUM_00067222 | APL-CORELLIUM_00067251 | Donation Request Form_March 2020 (v5) ELECTRONIC FRONTIER FOUNDATION INC 40K.xlsx | 4/15/2016 | Highly Confidential - AEO | May Offer | R, NP |
| 334 | APL-CORELLIUM_00067189 | APL-CORELLIUM_00067218 | Donation Request Form_March 2020 (v5) ELECTRONIC FRONTIER FOUNDATION INC 90K.xlsx | 4/15/2016 | Highly Confidential - AEO | May Offer | R, NP |
| 335 | APL-CORELLIUM_00066525 | APL-CORELLIUM_00066533 | Email from Kurt Opsahl (EFF) to Apple Product Security Re: Bug Report; Follow-up: 719139226 | 5/27/2020 | Confidential | May Offer | R, NP |
| 336 | APL-CORELLIUM_00067185 | APL-CORELLIUM_00067186 | Fwd ASB Payment VP Approval for June 2020.pdf | 6/25/2020 | Highly Confidential - AEO | May Offer | R, NP |
| 337 | APL-CORELLIUM_00067184 | APL-CORELLIUM_00067184 | Email from Kerri Kaverman to Apple Corporate Donations Re: 2nd SEAR donation request to ELECTRONIC FRONTIER FOUNDATION INC (EFF) | 6/26/2020 | Highly Confidential - AEO | May Offer | R, NP |
| 338 | APL-CORELLIUM_00067219 | APL-CORELLIUM_00067219 | Email from Kerri Kaverman to Apple Corporate Donations Re: SEAR donation request to ELECTRONIC FRONTIER FOUNDATION INC (EFF) | 6/26/2020 | Highly Confidential - AEO | May Offer | R, NP |
| 339 | APL-CORELLIUM_00066559 | APL-CORELLIUM_00066567 | Email from Kurt Opsahl (EFF) to Apple Product Security Re: Bug Report; Follow-up: 719139226 | 6/30/2020 | Confidential | May Offer | R, NP |
| 340 | Correllium-030928 | Correllium-030936 | Email from Kurt Opsahl (EFF) to Apple Product Security Re: Bug Report; Follow-up: 719139226 | 10/12/2020 | Highly Confidential - AEO | May Offer | R |
| 341 | APL-CORELLIUM_00066905 | APL-CORELLIUM_00066905 | PayReq Details for EFF | 10/26/2020 | Confidential | May Offer | R, H, NP |
| 342 | APL-CORELLIUM_00066910 | APL-CORELLIUM_00066921 | Agreement with EFF | 10/26/2020 | Confidential | May Offer | R, H, NP |
| 343 | APL-CORELLIUM_00066578 | APL-CORELLIUM_00066586 | Email from Alberto Villaluna (EFF) to Apple Product Security Re: Bug Report; Follow-up: 719139226 | 10/27/2020 | Confidential | May Offer | R, H, NP |
| 344 | APL-CORELLIUM_00066907 | APL-CORELLIUM_00066907 | PayReq Details for EFF | 11/4/2020 | Confidential | May Offer | R, H, NP |
| 345 | APL-CORELLIUM_00066568 | APL-CORELLIUM_00066577 | Email from Kurt Opsahl (EFF) to Apple Product Security Re: Bug Report; Follow-up: 719139226 | 11/9/2020 | Confidential | May Offer | R, H, NP |
| 346 | APL-CORELLIUM_00066587 | APL-CORELLIUM_00066596 | Email from Kurt Opsahl (EFF) to Apple Product Security Re: Bug Report; Follow-up: 719139226 | 12/10/2020 | Confidential | May Offer | R, H, NP |
| 347 | APL-CORELLIUM_00059051 | APL-CORELLIUM_00059052 | FY20 CASH DONATION- Electronic Frontier Foundation, Inc. (PayReq# 5000601995).pdf | 12/21/2020 | Highly Confidential - AEO | May Offer | R, H, NP |
| 348 | | | Apple's Responses to Corellium's First Set of Requests for Admission | 12/19/2019 | Highly Confidential - AEO | May Offer | R, UP |
| 349 | | | Apple's Responses to Corellium's First Set of Interrogatories | 1/15/2020 | Highly Confidential - AEO | May Offer | R, UP |
| 350 | | | Apple's First Amended Responses to Corellium's First Set of Requests for Admission | 1/22/2020 | Highly Confidential - AEO | May Offer | UP, R |
| 351 | | | Apple's First Amended Responses to Corellium's First Set of Interrogatories | 1/23/2020 | Highly Confidential - AEO | May Offer | UP, R |
| 352 | | | Apple's Second Amended Responses to Corellium's First Set of Interrogatories | 2/3/2020 | Highly Confidential - AEO | May Offer | UP, R |
| 353 | | | Apple's Second Amended Responses to Corellium's First Set of Requests for Admission | 2/24/2020 | Highly Confidential - AEO | May Offer | UP, R |
| 354 | | | Apple's Third Amended Responses to Corellium's First Set of Interrogatories | 2/24/2020 | Highly Confidential - AEO | May Offer | UP, R |
| 355 | | | Apple's Responses to Corellium's Second Set of Requests for Admission | 3/2/2020 | Highly Confidential - AEO | May Offer | R, UP |
| 356 | | | Apple's Responses to Corellium's Second Set of Interrogatories | 3/3/2020 | Highly Confidential - AEO | May Offer | R, UP |
| 357 | | | Apple's Responses to Corellium's Third Set of Requests for Admission | 3/12/2020 | Highly Confidential - AEO | May Offer | R, UP |

Apple Inc. v. Corellium, LLC

**Apple's Trial Exhibit List**

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 358 | | | Apple's First Amended Responses to Corellium's Second Set of Interrogatories | 3/31/2020 | Highly Confidential - AEO | May Offer | R, UP |
| 359 | | | Apple's Fourth Amended Responses to Corellium's First Set of Interrogatories | 3/31/2020 | Highly Confidential - AEO | May Offer | UP, R |
| 360 | | | Apple's Fifth Amended Responses to Corellium's First Set of Interrogatories | 4/6/2020 | Highly Confidential - AEO | May Offer | UP, R |
| 361 | | | Apple's Second Amended Responses to Corellium's Second Set of Interrogatories | 4/6/2020 | Highly Confidential - AEO | May Offer | R, UP |
| 362 | | | Apple's Responses to Corellium's Fourth Set Requests for Admission | 4/20/2020 | Highly Confidential - AEO | May Offer | R, UP |
| 363 | | | Apple's Responses to Corellium's Third Set of Interrogatories | 4/20/2020 | Highly Confidential - AEO | May Offer | R, UP |
| 364 | | | Apple's Sixth Amended Responses to Corellium's First Set of Interrogatories | 4/2/2021 | Highly Confidential - AEO | May Offer | UP |
| 365 | | | Apple's Third Amended Responses to Corellium's First Set of RFAs | 4/2/2021 | Highly Confidential - AEO | May Offer | UP |
| 366 | Dkt. 158-1 | | Declaration of Craig Federighi, Senior Vice President, Software Engineering at Apple Inc. | 2/18/2020 | Public - Not Confidential | May Offer | R, UP, H |
| 367 | Dkt. 365-7 | | Declaration of Donald Matthew Firlik, Director of Developmental Technologies at Apple Inc. | 4/23/2020 | Public - Not Confidential | May Offer | R, UP, H |
| 368 | Dkt. 455-1 | | Declaration of Jonathan Andrews, Vice President, Software Engineering at Apple Inc. [PUBLIC] | 5/11/2020 | Highly Confidential - AEO | May Offer | R, UP, H |
| 369 | Dkt. 455-2 | | Declaration of Lee Peterson, Manager, Build Engineering Project at Apple Inc. | 5/11/2020 | Public - Not Confidential | May Offer | R, UP, H |
| 370 | Dkt. 455-4 | | Declaration of Akila Srinivasan, Product Manager, Product Security Response, Investigations, and Partnerships at Apple Inc. | 5/11/2020 | Public - Not Confidential | May Offer | R, UP, H |
| 371 | Dkt. 470-4 | | Declaration of Jonathan Andrews, Vice President, Software Engineering at Apple Inc. [SEALED] | 5/11/2020 | Highly Confidential - AEO | May Offer | R, UP, I, H |
| 372 | Dkt. 518-2 | | Declaration of Lee Peterson, Manager, Build Engineering Project at Apple Inc. [PUBLIC] | 5/27/2020 | Public - Not Confidential | May Offer | R, UP, H |
| 373 | Dkt. 557-4 | | Declaration of Ivan Krstić, Head of Security Engineering and Architecture at Apple | 6/3/2020 | Public - Not Confidential | May Offer | R, UP, H |
| 374 | Dkt. 557-5 | | Declaration of Lee Peterson, Manager, Build Engineering Project at Apple Inc. [SEALED] | 6/3/2020 | Highly Confidential - AEO | May Offer | R, UP, I, H |
| 375 | Dkt. 354-1 | | Parties' Stipulation Regarding Resolution of Apple's RFPs Relating to Corellium's Disk Images | 4/20/2020 | Highly Confidential - AEO | May Offer | UP |
| 376 | | | Apple Source Code produced in this action, particularly all lines relied on by Dr. Jason Nieh | | Highly Confidential - AEO | Expects to Offer | F, R, A, UP, H, NP |
| 377 | APL-CORELLIUM_00039706 | APL-CORELLIUM_00039706 | IPSW iOS 10.0 – iPhone 7 | | Public - Not Confidential | May Offer | UP |
| 378 | APL-CORELLIUM_00039707 | APL-CORELLIUM_00039707 | IPSW iOS 11.0 – iPhone 8 | | Public - Not Confidential | May Offer | UP |
| 379 | APL-CORELLIUM_00039708 | APL-CORELLIUM_00039708 | IPSW iOS 11.0.1 – iPhone8 | | Public - Not Confidential | May Offer | UP |
| 380 | APL-CORELLIUM_00039709 | APL-CORELLIUM_00039709 | IPSW iOS 11.2 – iPhone X | | Public - Not Confidential | May Offer | UP |
| 381 | APL-CORELLIUM_00039710 | APL-CORELLIUM_00039710 | IPSW iOS 11.2.5 – iPhone X | | Public - Not Confidential | May Offer | UP |
| 382 | APL-CORELLIUM_00039711 | APL-CORELLIUM_00039711 | IPSW iOS 11.3 – iPhone X | | Public - Not Confidential | May Offer | UP |
| 383 | APL-CORELLIUM_00039712 | APL-CORELLIUM_00039712 | IPSW iOS 11.4 – iPhone X | | Public - Not Confidential | May Offer | UP |
| 384 | APL-CORELLIUM_00039713 | APL-CORELLIUM_00039713 | IPSW iOS 12.0 – iPhone X | | Public - Not Confidential | May Offer | UP |
| 385 | APL-CORELLIUM_00039714 | APL-CORELLIUM_00039714 | IPSW iOS 12.1.1 – iPhone X | | Public - Not Confidential | May Offer | UP |
| 386 | APL-CORELLIUM_00039704 | APL-CORELLIUM_00039704 | IPSW iOS 9 – iPhone 6 | | Public - Not Confidential | May Offer | UP |
| 387 | APL-CORELLIUM_00039715 | APL-CORELLIUM_00039715 | IPSW OS 12.2 – iPhone X | | Public - Not Confidential | May Offer | UP |
| 388 | APL-CORELLIUM_00039705 | APL-CORELLIUM_00039705 | IPSW OS 9.1 – iPhone 7 | | Public - Not Confidential | May Offer | UP |
| 389 | | | Corellium Source Code produced in this action, particularly all lines relied on by Dr. Jason Nieh | | Highly Confidential - AEO | Expects to Offer | F, R, A, UP, H |
| 390 | | | Corellium product credentials produced in this action, including for use to support live access to Cloud and On-Premises versions during trial | | Confidential | Expects to Offer | I (Apple has not pro |
| 391 | | | Corellium's Answers to Apple's First Set of Interrogatories | 11/18/2019 | Highly Confidential - AEO | May Offer | R, UP, I, H |
| 392 | | | Corellium's Amended Answers to Apple's First Set of Interrogatories | 1/16/2020 | Highly Confidential - AEO | May Offer | R, UP, I, H |

Apple Inc. v. Corellium, LLC

**Apple's Trial Exhibit List**

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 393 | | | Corellium's Second Amended Answers to Apple's First Set of Interrogatories | 2/24/2020 | Highly Confidential - AEO | May Offer | R, UP, I, H |
| 394 | | | Corellium's Third Amended Answers to Apple's First Set of Interrogatories | 2/27/2020 | Highly Confidential - AEO | May Offer | R, UP, I, H |
| 395 | | | Corellium's Fourth Amended Answer to Apple's First Set of  Interrogatories | 3/9/2020 | Highly Confidential - AEO | May Offer | R, UP, I, H |
| 396 | | | Corellium's Answers to Apple's Second Set of Interrogatories | 4/2/2020 | Highly Confidential - AEO | May Offer | R, UP, H |
| 397 | | | Corellium's Fifth Amended Answer to Apple's First Set of Interrogatories | 4/18/2020 | Highly Confidential - AEO | May Offer | R, UP, I, H |
| 398 | | | Corellium's Answers to Apple's Third Set of Interrogatories | 4/20/2020 | Highly Confidential - AEO | May Offer | R, UP, H |
| 399 | | | Corellium's Sixth Amended Answers to Apple's First Set Interrogatories | 12/8/2020 | Highly Confidential - AEO | May Offer | R, UP, I, H |
| 400 | | | Corellium's Amended Answers to Apple's Second Set of Interrogatories | 3/5/2021 | Highly Confidential - AEO | May Offer | R, P |
| 401 | | | Corellium's Seventh Amended Answers to Apple's First Set of Interrogatories | 3/5/2021 | Highly Confidential - AEO | May Offer | UP |
| 402 | | | Corellium's Responses to Apple's First Set of Requests for Admission | 11/18/2019 | Public - Not Confidential | May Offer | R, UP, H |
| 403 | | | Corellium's Responses to Apple's Second Set of Requests for Admission | 1/21/2020 | Highly Confidential - AEO | May Offer | R, UP, I, P, H |
| 404 | | | Corellium's Amended Responses to Apple's Second Set of Requests for Admission | 2/11/2020 | Highly Confidential - AEO | May Offer | R, UP, I, P, H |
| 405 | | | Corellium's Responses to Apple's Third Set of Requests for Admission | 4/2/2020 | Highly Confidential - AEO | May Offer | R, UP, H |
| 406 | | | Corellium's Responses to Apple's Fourth Requests for Admission | 4/20/2020 | Highly Confidential - AEO | May Offer | R, UP, H |
| 407 | | | Corellium's Amended Responses to Apple's First Set of Requests for Admission | 3/5/2021 | Public - Not Confidential | May Offer | R, UP |
| 408 | | | Corellium's Amended Responses to Apple's Fourth Requests for Admission | 3/5/2021 | Public - Not Confidential | May Offer | R, UP |
| 409 | | | Corellium's Second Amended Responses to Apple's Second Set of Requests for Admission | 3/5/2021 | Confidential | May Offer | R, UP |
| 410 | | | Corellium's Second Amended Responses to Apple's First Set of Requests for Admission | 3/25/2021 | Public - Not Confidential | May Offer | R, UP |
| 411 | | | Corellium's Second Amended Responses to Apple's Second Set of Requests for Production | 2/21/2020 | Highly Confidential - AEO | May Offer | R, UP I, P, H |
| 412 | Dkt. 175-1 | | Declaration of Chris Wade, Chief Technology Officer at Corellium, LLC | 2/24/2020 | Public - Not Confidential | May Offer | R, UP, H |
| 413 | Dkt. 175-20 | | Declaration of Gus Pinto, Chief Product Officer at Bellhop | 2/24/2020 | Public - Not Confidential | May Offer | F, R, UP, H |
| 414 | Dkt. 175-21 | | Declaration of David Wang, Chief of Platform at Corellium, LLC | 2/24/2020 | Public - Not Confidential | May Offer | R, UP, H |
| 415 | Dkt 289-2 | | Declaration of Chris Wade, Chief Technology Officer at Corellium, LLC [SEALED] | 4/3/2020 | Highly Confidential - AEO | May Offer | R, UP, I, H |
| 416 | Dkt. 285-2 | | Declaration of Chris Wade, Chief Technology Officer at Corellium, LLC [PUBLIC] | 4/3/2020 | Public - Not Confidential | May Offer | R, UP, H |
| 417 | | | Non-Parties L3Harris Technologies, Inc.'s and [REDACTED] Security, LLC's Notice Of Disclosure | 4/2/2020 | Highly Confidential - AEO | May Offer | |
| 418 | Correllium-028661 | Correllium-028661 | Email from Amanda Gorton to Mark Dowd re: Distro Agreement Update and licensing | 6/26/2018 | Highly Confidential - AEO | Expects to Offer | UP |
| 419 | Stamos Deposition Ex. 4 | | The White Hat's Dilemma Powerpoint | 12/21/2013 | Public - Not Confidential | Expects to Offer | R, UP, H |
| 420 | Correllium-007739 | Correllium-007739 | Delaware Certificate of Formation of "Corellium, LLC" | 8/16/2017 | Highly Confidential - AEO | May Offer | UP |
| 421 | Correllium-014898 | Correllium-014899 | 10-2-17 Corellium (unofficial) FL foreign registration.pdf | 10/4/2017 | Highly Confidential - AEO | May Offer | UP |
| 422 | Correllium-015323 | Correllium-015323 | Quote tweet of @CorelliumHQ by Amanda Gorton Re: Corellium launch | 1/9/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 423 | APL-CORELLIUM_00045653 | APL-CORELLIUM_00045680 | Corellium Launch Tweet (Consilio Capture) | 1/10/2018 | Public - Not Confidential | Expects to Offer | UP, H |
| 424 | Correllium-015383 | Correllium-015383 | Chris Wade retweet of @CorelliumHQ launch tweet | 1/10/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 425 | Correllium-004745 | Correllium-004745 | Assignment of Membership Interest - Larry Brown - Fully Executed.pdf | 3/1/2018 | Highly Confidential - AEO | May Offer | R |
| 426 | Correllium-004744 | Correllium-004744 | Assignment of Membership Interest - All Signatures.PDF | 4/22/2019 | Highly Confidential - AEO | May Offer | R |
| 427 | Correllium-018025 | Correllium-018025 | IP_Assignment_David_-_signed.pdf | 6/13/2019 | Highly Confidential - AEO | May Offer | R |
| 428 | Correllium-004796 | Correllium-004796 | 2017-10-20 Weekly Roundup.pdf | 8/29/2019 | Highly Confidential - AEO | May Offer | R |
| 429 | Correllium-004782 | Correllium-004782 | Corellium End User License Agreement | 10/30/2018 | Highly Confidential - AEO | May Offer | R, UP |
| 430 | Correllium-004781 | Correllium-004781 | Corellium End User License Agreement for [REDACTED] server | 10/30/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 431 | Correllium-008050 | Correllium-008050 | UPDATED_EULA_--_[REDACTED].pdf | 10/30/2018 | Highly Confidential - AEO | May Offer | UP |
| 432 | Correllium-027381 | Correllium-027381 | Corellium Privacy Policy | 1/8/2019 | Highly Confidential - AEO | May Offer | |
| 433 | Correllium-004203 | Correllium-004203 | [JIRA] (DEV-342) Update copyright on website / code | 1/29/2019 | Highly Confidential - AEO | May Offer | UP, R |

*Apple Inc. v. Corellium, LLC*                                    **Apple's Trial Exhibit List**                                              April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 434 | Corellium-009409 | Corellium-009409 | Corellium Terms of Use | 6/27/2019 | Highly Confidential - AEO | May Offer | |
| 435 | Corellium-014896 | Corellium-014896 | Corellium Intellectual Property Policy | 6/27/2019 | Highly Confidential - AEO | May Offer | |
| 436 | Corellium-013765 | Corellium-013765 | Corellium Terms of Use | 9/25/2019 | Highly Confidential - AEO | May Offer | |
| 437 | AZI000539 | AZI000539 | End User License Agreement for Corellium LLC | | Highly Confidential - AEO | May Offer | |
| 438 | Corellium-007488 | Corellium-007488 | Corellium On-Premise Licensing Guide (January 2018) | 1/20/2018 | Highly Confidential - AEO | Expects to Offer | |
| 439 | Corellium-028177 | Corellium-028189 | Corellium On-Premise Admin Guide for [REDACTED] Server (April 2018) | 5/4/2018 | Highly Confidential - AEO | Expects to Offer | |
| 440 | AZI000001 | AZI000013 | Corellium On-Premise Admin Guide for [REDACTED] 1 Server (October 2018) | 10/1/2018 | Confidential | Expects to Offer | |
| 441 | Corellium-028131 | Corellium-028149 | Corellium On-Premise Admin Guide for [REDACTED] (March 2019) | 3/1/2019 | Highly Confidential - AEO | Expects to Offer | |
| 442 | Corellium-008754 | Corellium-008754 | Corellium On-Premise Admin Guide for [REDACTED] (March 2019) | 3/12/2019 | Highly Confidential - AEO | Expects to Offer | |
| 443 | Corellium-028406 | Corellium-028419 | Corellium On-Premise Upgrade Guide for [REDACTED] 1 Server (March 2019) | 3/20/2019 | Highly Confidential - AEO | Expects to Offer | |
| 444 | Corellium-008882 | Corellium-008882 | Corellium On-Premise Admin Guide for [REDACTED] (April 2019) | 4/2/2019 | Highly Confidential - AEO | Expects to Offer | |
| 445 | Corellium-028293 | Corellium-028310 | Corellium On-Premise Admin Guide for [REDACTED] (April 2019) | 4/2/2019 | Highly Confidential - AEO | Expects to Offer | |
| 446 | Corellium-028354 | Corellium-028364 | Corellium On-Premise Admin Guide for [REDACTED] (April 2019) | 4/4/2019 | Highly Confidential - AEO | Expects to Offer | |
| 447 | Corellium-028507 | Corellium-028509 | Corellium On-Premises Upgrade Guide - Single-Node Setups (June 2019) | 6/21/2019 | Highly Confidential - AEO | Expects to Offer | |
| 448 | Corellium-028366 | Corellium-028384 | Corellium On-Premise Admin Guide for [REDACTED] (June 2019) | 6/28/2019 | Highly Confidential - AEO | Expects to Offer | |
| 449 | Corellium-028191 | Corellium-028210 | Corellium On-Premise Admin Guide for [REDACTED] Multi-Node Deployment (July 2019) | 7/11/2019 | Highly Confidential - AEO | Expects to Offer | |
| 450 | Corellium-028254 | Corellium-028273 | Corellium On-Premise Admin Guide for [REDACTED] Single-Node Deployment (July 2019) | 7/11/2019 | Highly Confidential - AEO | Expects to Offer | |
| 451 | Corellium-028386 | Corellium-028405 | Corellium On-Premise Admin Guide for [REDACTED]-1 Multi-Node Deployment (July 2019) | 7/11/2019 | Highly Confidential - AEO | Expects to Offer | |
| 452 | Corellium-028333 | Corellium-028352 | Corellium On-Premise Admin Guide for [REDACTED]-1 Multi-Node Deployment (July 2019) | 7/21/2019 | Highly Confidential - AEO | Expects to Offer | |
| 453 | Corellium-028312 | Corellium-028331 | Corellium On-Premise Admin Guide for [REDACTED] (July 2019) | 7/26/2019 | Highly Confidential - AEO | Expects to Offer | |
| 454 | Corellium-028212 | Corellium-028231 | Corellium On-Premise Admin Guide for [REDACTED]-1 Multi-Node Deployment (August 2019) | 8/22/2019 | Highly Confidential - AEO | Expects to Offer | |
| 455 | Corellium-028233 | Corellium-028252 | Corellium On-Premise Admin Guide for [REDACTED] Multi-Node Deployment (December 2019) | 12/3/2019 | Highly Confidential - AEO | Expects to Offer | |
| 456 | Corellium-033509 | Corellium-033528 | Corellium Admin Guide - [REDACTED]-1.pdf | 3/4/2020 | Highly Confidential - AEO | Expects to Offer | |
| 457 | Corellium-033529 | Corellium-033548 | Corellium Admin Guide - [REDACTED]-2.pdf | 3/4/2020 | Highly Confidential - AEO | Expects to Offer | |
| 458 | Corellium-031398 | Corellium-031417 | Corellium _Admin_Guide_-_[REDACTED]-2.pdf | 4/12/2020 | Highly Confidential - AEO | Expects to Offer | |
| 459 | Corellium-033649 | Corellium-033668 | Corellium Admin Guide - [REDACTED]-1.pdf | 11/2/2020 | Highly Confidential - AEO | Expects to Offer | |
| 460 | Corellium-033549 | Corellium-033568 | Corellium Admin Guide - [REDACTED]-1.pdf | 5/1/2021 | Highly Confidential - AEO | Expects to Offer | |
| 461 | Corellium-033629 | Corellium-033648 | Corellium Admin Guide - [REDACTED]-1.pdf | | Highly Confidential - AEO | Expects to Offer | |
| 462 | Corellium-033589 | Corellium-033608 | Corellium Admin Guide - [REDACTED]-1.pdf | | Highly Confidential - AEO | Expects to Offer | |
| 463 | Corellium-033569 | Corellium-033588 | Corellium Admin Guide - [REDACTED]-1.pdf | | Highly Confidential - AEO | Expects to Offer | |
| 464 | Corellium-007998 | Corellium-007998 | Corellium User Guide (September 2018) | 9/13/2018 | Highly Confidential - AEO | Expects to Offer | |
| 465 | Corellium-026652 | Corellium-026664 | Corellium Advanced Customer Features (February 2019) | 2/14/2019 | Highly Confidential - AEO | Expects to Offer | |
| 466 | Corellium-028525 | Corellium-028538 | Corellium User Guide (March 2019) | 3/5/2019 | Highly Confidential - AEO | Expects to Offer | |
| 467 | Corellium-026641 | Corellium-026651 | CORSEC Advanced Features (May 2019) | 5/5/2019 | Highly Confidential - AEO | Expects to Offer | |
| 468 | Corellium-028510 | Corellium-028524 | Corellium User Guide (April 2019) | 5/5/2019 | Highly Confidential - AEO | Expects to Offer | |
| 469 | Corellium-031966 | Corellium-031966 | Corellium - Advanced Customer Features | 5/5/2019 | Highly Confidential - AEO | May Offer | |
| 470 | Corellium-026665 | Corellium-026676 | Corellium CoreHDL User Guide (August 2019) | 8/29/2019 | Highly Confidential - AEO | Expects to Offer | UP |
| 471 | Corellium-028118 | Corellium-028118 | Corellium CoreHDL User Guide (September 2019) | 9/4/2019 | Highly Confidential - AEO | Expects to Offer | UP |
| 472 | Corellium-025417 | Corellium-025417 | Corellium – Advanced Customer Features | 9/28/2019 | Highly Confidential - AEO | May Offer | |
| 473 | Corellium-025418 | Corellium-025418 | Corellium – Advanced Customer Features | 9/28/2019 | Highly Confidential - AEO | May Offer | |
| 474 | Corellium-025432 | Corellium-025432 | Corellium Advanced Customer Features (October 2019) | 10/30/2019 | Highly Confidential - AEO | Expects to Offer | |
| 475 | Corellium-022704 | Corellium-022704 | Corellium - Advanced Customer Features | 10/30/2019 | Highly Confidential - AEO | May Offer | |
| 476 | Corellium-025420 | Corellium-025420 | Corellium – Advanced Customer Features | 10/30/2019 | Highly Confidential - AEO | May Offer | |
| 477 | Corellium-025421 | Corellium-025421 | Corellium – Advanced Customer Features | 10/30/2019 | Highly Confidential - AEO | May Offer | |

*Apple Inc. v. Corellium, LLC*                    **Apple's Trial Exhibit List**                    April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 478 | Correllium-025433 | Correllium-025433 | Corellium – Advanced Customer Features | 10/30/2019 | Highly Confidential - AEO | May Offer | |
| 479 | Correllium-011051 | Correllium-011051 | On-site Installation Guide | 7/19/2018 | Highly Confidential - AEO | Expects to Offer | |
| 480 | Correllium-008714 | Correllium-008714 | CORSEC iOS Preparing for Installation - [REDACTED] | 3/7/2019 | Highly Confidential - AEO | Expects to Offer | |
| 481 | Correllium-004716 | Correllium-004716 | CORSEC iOS Preparing for Installation - [REDACTED] | 3/20/2019 | Highly Confidential - AEO | Expects to Offer | |
| 482 | Correllium-008791 | Correllium-008791 | CORSEC iOS Preparing for Installation - [REDACTED] | 3/20/2019 | Highly Confidential - AEO | Expects to Offer | |
| 483 | Correllium-008829 | Correllium-008829 | CORSEC iOS Preparing for Installation - [REDACTED] | 3/25/2019 | Highly Confidential - AEO | Expects to Offer | |
| 484 | Correllium-004719 | Correllium-004719 | CORSEC iOS Preparing for Installation - Single Node | 4/4/2019 | Highly Confidential - AEO | Expects to Offer | |
| 485 | Correllium-004720 | Correllium-004720 | CORSEC iOS Preparing for Installation - [REDACTED] | 4/11/2019 | Highly Confidential - AEO | Expects to Offer | |
| 486 | Correllium-013825 | Correllium-013825 | CORSEC iOS Preparing for Installation - Multi Node | 10/14/2019 | Highly Confidential - AEO | Expects to Offer | |
| 487 | AZI001098 | AZI001098 | GPU Installation Instructions for [REDACTED] | 12/1/2019 | Highly Confidential - AEO | May Offer | |
| 488 | Correllium-028474 | Correllium-028478 | Corellium Release Notes: Version 1.1 | 1/31/2018 | Highly Confidential - AEO | Expects to Offer | |
| 489 | Correllium-028445 | Correllium-028449 | Corellium Release Notes: Version 1.1.2 | 4/1/2018 | Highly Confidential - AEO | Expects to Offer | |
| 490 | Correllium-028454 | Correllium-028458 | Corellium Release Notes: Version 1.1.3 | 5/1/2018 | Highly Confidential - AEO | Expects to Offer | |
| 491 | Correllium-028464 | Correllium-028469 | Corellium Release Notes: Version 1.1.4 | 6/28/2018 | Highly Confidential - AEO | Expects to Offer | |
| 492 | Correllium-028484 | Correllium-028489 | Corellium Release Notes: Version 1.2 | 8/21/2018 | Highly Confidential - AEO | Expects to Offer | |
| 493 | AZI000509 | AZI000509 | Corellium Release Notes: Version 1.3 | 10/24/2018 | Highly Confidential - AEO | Expects to Offer | |
| 494 | Correllium-014484 | Correllium-014487 | Corellium Release Notes: Version 1.3 | 10/24/2018 | Highly Confidential - AEO | Expects to Offer | |
| 495 | Correllium-008293 | Correllium-008293 | Jailbreak Patch List | 1/17/2019 | Highly Confidential - AEO | May Offer | R, UP, H, F |
| 496 | Correllium-028490 | Correllium-028493 | Corellium Release Notes: Version 1.3.2 | 2/13/2019 | Highly Confidential - AEO | Expects to Offer | |
| 497 | Correllium-014490 | Correllium-014492 | Corellium Release Notes: Version 2.0 | 3/5/2019 | Highly Confidential - AEO | Expects to Offer | |
| 498 | Correllium-028494 | Correllium-028496 | Corellium Release Notes: Version 2.0.1 | 4/1/2019 | Highly Confidential - AEO | Expects to Offer | |
| 499 | Correllium-014476 | Correllium-014481 | Corellium Patch List (March 2018) | 5/6/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP, H |
| 500 | Correllium-028500 | Correllium-028502 | Corellium Release Notes: Version 2.1 | 5/16/2019 | Highly Confidential - AEO | Expects to Offer | |
| 501 | Correllium-028497 | Correllium-028499 | Corellium Release Notes: Version 2.1.1 | 6/24/2019 | Highly Confidential - AEO | Expects to Offer | |
| 502 | Correllium-028768 | Correllium-028768 | Email from Corellium Support to [REDACTED] ([REDACTED]) Re: Corellium Update 2.1.1 | 6/28/2019 | Highly Confidential - AEO | May Offer | UP |
| 503 | Correllium-014495 | Correllium-014497 | Corellium Release Notes: Version 2.1.2 | 7/18/2019 | Highly Confidential - AEO | Expects to Offer | F, R, I, UP, C |
| 504 | AZI000586 | AZI000588 | Corellium Release Notes: Version 2.1.3 | 7/25/2019 | Highly Confidential - AEO | Expects to Offer | F, R, I, UP, C |
| 505 | Correllium-014499 | Correllium-014501 | Corellium Release Notes: Version 2.1.3 | 7/25/2019 | Highly Confidential - AEO | Expects to Offer | F, R, I, UP, C |
| 506 | Correllium-014227 | Correllium-014227 | Email to [REDACTED] Re: Corellium Update, Release Notes: Version 2.1.3 | 7/26/2019 | Highly Confidential - AEO | May Offer | F, R, I, UP, C |
| 507 | AZI000589 | AZI000589 | Corellium Release Notes: Version 2.1.4 | 9/9/2019 | Highly Confidential - AEO | Expects to Offer | F, R, I, UP, C |
| 508 | Correllium-014503 | Correllium-014505 | Corellium Release Notes: Version 2.1.4 | 9/9/2019 | Highly Confidential - AEO | Expects to Offer | F, R, I, UP, C |
| 509 | Correllium-014280 | Correllium-014280 | Email from Corellium Support Re: Corellium Update 2.1.4 | 9/19/2019 | Highly Confidential - AEO | May Offer | F, R, I, UP, C |
| 510 | AZI000592 | AZI000593 | Corellium Release Notes: Version 2.2 | 12/2/2019 | Highly Confidential - AEO | Expects to Offer | F, R, C, UP |
| 511 | Correllium-014508 | Correllium-014509 | Corellium Release Notes: Version 2.2 | 12/2/2019 | Highly Confidential - AEO | Expects to Offer | F, R, C, UP |
| 512 | Correllium-019651 | Correllium-019652 | Corellium Release Notes: Version 2.2.1 | 12/18/2019 | Highly Confidential - AEO | Expects to Offer | F, R, I, UP, C |
| 513 | | | Corellium Release Notes published at https://headwayapp.co/corellium-release-notes, as indicated in Corellium's Seventh Amended Response to Interrogatory No. 1  (Note: as of 4/2/2021 date of filing of this exhibit list, the site is updated through Version 2.8) | 3/25/2021 | Public - Not Confidential | Expects to Offer | This document has |
| 514 | Correllium-037265 | Correllium-037265 | Corellium Release Notes: Version 2.7 | 4/2/2021 | Public - Not Confidential | Expects to Offer | |
| 515 | Correllium-026677 | Correllium-026702 | Patch List, dyld_shared_cache | | Highly Confidential - AEO | May Offer | UP |
| 516 | Correllium-034767 | Correllium-034790 | Patch List (Updated), dyld_shared_cache | | Highly Confidential - AEO | May Offer | UP |
| 517 | Correllium-007830 | Correllium-007830 | Corellium API Documentation (May 2018) | 5/31/2018 | Highly Confidential - AEO | Expects to Offer | UP |
| 518 | Correllium-028426 | Correllium-028436 | Corellium API Documentation (November 2018) | 12/3/2018 | Highly Confidential - AEO | Expects to Offer | UP |
| 519 | Correllium-026865 | Correllium-026865 | Corellium Agent REST API | 4/2/2019 | Highly Confidential - AEO | May Offer | UP |
| 520 | Correllium-026724 | Correllium-026732 | Corellium API Documentation | | Highly Confidential - AEO | May Offer | UP |
| 521 | Correllium-004949 | Correllium-004949 | Corellium Company Overview (November 2017) | 11/1/2017 | Highly Confidential - AEO | Expects to Offer | UP |
| 522 | Correllium-007397 | Correllium-007397 | Corellium Company Overview (November 2017) | 11/28/2017 | Highly Confidential - AEO | Expects to Offer | UP |
| 523 | Correllium-009972 | Correllium-009972 | Corellium Company Overview (November 2017) | 12/16/2017 | Highly Confidential - AEO | Expects to Offer | UP |

Apple Inc. v. Corellium, LLC

Apple's Trial Exhibit List

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 524 | Corellium-026295 | Corellium-026323 | Corellium Company Overview (January 2018) - Demo Deck for Apple | 1/23/2018 | Highly Confidential - AEO | Expects to Offer | UP |
| 525 | APL-CORELLIUM_00018357 | APL-CORELLIUM_00018357 | Text Conversation between Chris Wade and Ivan Krstić Re: Corellium demo video at https://www.youtube.com/watch?v=6rmTfmdUIVY | 2/22/2018 | Confidential | May Offer | R, F, UP, C |
| 526 | APL-CORELLIUM_00000001 | APL-CORELLIUM_00000022 | Corellium Company Overview (April 2018) - for Apple | 4/15/2018 | Confidential | Expects to Offer | R, F, UP |
| 527 | Corellium-007885 | Corellium-007885 | Corellium + [REDACTED] Ocean Strategy Deck (July 2018) | 7/7/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 528 | Corellium-007887 | Corellium-007887 | Corellium + [REDACTED] Ocean Strategy Deck v2 (July 2018) | 7/7/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 529 | APL-CORELLIUM_00006069 | APL-CORELLIUM_00006084 | Corellium Overview: Mobility (July 2018) - for Apple | 7/11/2018 | Confidential | Expects to Offer | R, UP, F |
| 530 | Corellium-026324 | Corellium-026344 | Corellium: Apple + Corellium Vision Deck (July 2018) | 7/20/2018 | Highly Confidential - AEO | May Offer | R, UP |
| 531 | Corellium-018081 | Corellium-018157 | SEPOS: A Guided Tour by David Wang and Chris Wade at Corellium (TenSec 2018) | 10/1/2018 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 532 | Corellium-014914 | Corellium-014992 | SEPOS: A Guided Tour by David Wang and Chris Wade at Corellium (TenSec 2018) | 10/5/2018 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 533 | Corellium-018159 | Corellium-018233 | SEPOS: A Guided Tour by David Wang and Chris Wade at Corellium (TenSec 2018) | 10/5/2018 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 534 | Corellium-004709 | Corellium-004709 | CORSEC: Product Overview (December 2018) | 12/1/2018 | Highly Confidential - AEO | Expects to Offer | UP |
| 535 | Corellium-004610 | Corellium-004610 | Corellium Investment Strategy (March 2019) | 3/23/2019 | Highly Confidential - AEO | Expects to Offer | UP |
| 536 | Corellium-008889 | Corellium-008889 | Corellium Company Overview (March 2019) | 4/3/2019 | Highly Confidential - AEO | Expects to Offer | UP |
| 537 | Corellium-008949 | Corellium-008949 | CORSEC: Product Overview (December 2018) | 4/11/2019 | Highly Confidential - AEO | Expects to Offer | UP |
| 538 | Corellium-008940 | Corellium-008940 | Corellium: ARM Virtualization Pitch Deck (April 2019) | 4/11/2019 | Highly Confidential - AEO | Expects to Offer | UP |
| 539 | Corellium-004793 | Corellium-004793 | Corellium: ARM Virtualization Licensing Proposal to [REDACTED] (April 2019) | 4/16/2019 | Highly Confidential - AEO | May Offer | UP |
| 540 | Corellium-009255 | Corellium-009255 | Corellium: ARM Virtualization Company Overview (June 2019) | 6/1/2019 | Highly Confidential - AEO | Expects to Offer | UP |
| 541 | Corellium-009385 | Corellium-009385 | Corellium: ARM Virtualization Company Overview (June 2019) | 6/28/2019 | Highly Confidential - AEO | May Offer | UP |
| 542 | Corellium-009511 | Corellium-009511 | Corellium: ARM Virtualization Company Overview (June 2019) | 7/29/2019 | Highly Confidential - AEO | Expects to Offer | UP |
| 543 | Corellium-009528 | Corellium-009528 | CORSEC: Product Overview (July 2019) | 7/31/2019 | Highly Confidential - AEO | Expects to Offer | UP |
| 544 | Corellium-004710 | Corellium-004710 | CORSEC: Product Overview (July 2019) | 7/31/2019 | Highly Confidential - AEO | Expects to Offer | UP |
| 545 | Corellium-013465 | Corellium-013465 | Corellium: The Hidden Gems of iOS (Blackhat 2019) | 8/8/2019 | Highly Confidential - AEO | Expects to Offer | |
| 546 | Corellium-013474 | Corellium-013474 | Corellium: The Hidden Gems of iOS (Blackhat 2019) | 8/8/2019 | Highly Confidential - AEO | Expects to Offer | |
| 547 | Corellium-009621 | Corellium-009621 | Corellium: ARM Virtualization Company Overview (June 2019) | 8/28/2019 | Highly Confidential - AEO | May Offer | F, UP |
| 548 | Corellium-033508 | Corellium-033508 | ARM DevSummit Slides.pdf | 7/10/2020 | Highly Confidential - AEO | May Offer | UP |
| 549 | Corellium-034802 | Corellium-034812 | Corellium: ARM Device Virtualization slide deck (2021 Roadmap) | 1/1/2021 | Highly Confidential - AEO | Expects to Offer | UP |
| 550 | Corellium-007645 | Corellium-007645 | Corellium Product Overview (February 2018) | 2/22/2018 | Highly Confidential - AEO | May Offer | |
| 551 | Corellium-008113 | Corellium-008113 | CORSEC: A Revolution in Mobile Security Research Sales Brochure | 12/12/2018 | Highly Confidential - AEO | Expects to Offer | |
| 552 | Corellium-008902 | Corellium-008902 | CORSEC: A Revolution in Mobile Security Research Sales Brochure | 4/5/2019 | Highly Confidential - AEO | May Offer | |
| 553 | Corellium-004711 | Corellium-004711 | CORSEC: A Revolution in Mobile Security Research Sales Brochure | 5/6/2019 | Highly Confidential - AEO | Expects to Offer | |
| 554 | Corellium-011032 | Corellium-011032 | CORSEC Advanced Mobile Security Research Datasheet (On-Site) | 5/15/2019 | Highly Confidential - AEO | May Offer | |
| 555 | Corellium-006818 | Corellium-006818 | CORSEC Mobile Security Research Datasheet (On-Site, No Pricing) | 6/23/2019 | Highly Confidential - AEO | May Offer | |
| 556 | Corellium-008134 | Corellium-008134 | CORSEC_iOS_On_Premise_Datasheet.pdf | 12/17/2018 | Highly Confidential - AEO | May Offer | |
| 557 | Corellium-012687 | Corellium-012687 | CORSEC_Datasheet.pdf | 4/5/2019 | Highly Confidential - AEO | May Offer | |
| 558 | Corellium-012698 | Corellium-012698 | CORSEC_Datasheet.pdf | 4/5/2019 | Highly Confidential - AEO | May Offer | |
| 559 | Corellium-012701 | Corellium-012701 | CORSEC_Datasheet.pdf | 4/5/2019 | Highly Confidential - AEO | May Offer | |
| 560 | Corellium-012899 | Corellium-012899 | Data_Sheet_3pg.pdf | 5/15/2019 | Highly Confidential - AEO | May Offer | |
| 561 | Corellium-012814 | Corellium-012814 | N_CORSEC_Datasheet.pdf | 5/27/2019 | Highly Confidential - AEO | May Offer | |
| 562 | Corellium-012917 | Corellium-012917 | N_CORSEC_Datasheet.pdf | 5/27/2019 | Highly Confidential - AEO | May Offer | |
| 563 | Corellium-012776 | Corellium-012776 | N_CORSEC_Datasheet.pdf | 5/27/2019 | Highly Confidential - AEO | May Offer | |
| 564 | Corellium-012820 | Corellium-012820 | N_CORSEC_Datasheet.pdf | 5/27/2019 | Highly Confidential - AEO | May Offer | |
| 565 | Corellium-012831 | Corellium-012831 | N_CORSEC_Datasheet.pdf | 5/27/2019 | Highly Confidential - AEO | May Offer | |
| 566 | Corellium-007512 | Corellium-007512 | Corellium On-Premise Solution Overview (January 2018) | 1/25/2018 | Highly Confidential - AEO | Expects to Offer | F |
| 567 | Corellium-007589 | Corellium-007589 | Corellium On-Premise Solution Overview (January 2018) | 1/25/2018 | Highly Confidential - AEO | May Offer | F |
| 568 | Corellium-007523 | Corellium-007523 | Corellium On-Premise Solution Overview (January 2018) | 1/25/2018 | Highly Confidential - AEO | May Offer | F |

*Apple Inc. v. Corellium, LLC*          **Apple's Trial Exhibit List**                                    April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 569 | AZI000575 | AZI000575 | Corellium On-Premises Solution: Product Sheet Version 1.0 | 1/31/2018 | Highly Confidential - AEO | Expects to Offer | R, F |
| 570 | Corellium-007577 | Correllium-007577 | Corellium On-Premise Solution Overview (January 2018) | 1/31/2018 | Highly Confidential - AEO | Expects to Offer | F |
| 571 | AZI000014 | AZI000014 | Corellium On-Premises Solution: Product Sheet Version 1.2 | 8/24/2018 | Confidential | Expects to Offer | R, F |
| 572 | Correllium-008084 | Correllium-008084 | Corellium Price Sheet | 11/25/2018 | Highly Confidential - AEO | Expects to Offer | R, F |
| 573 | Correllium-008112 | Correllium-008112 | CORSEC Pricing (December 2018) | 12/12/2018 | Highly Confidential - AEO | Expects to Offer | |
| 574 | Correllium-008119 | Correllium-008119 | CORSEC iOS Quick Price Sheet (December 2018) | 12/13/2018 | Highly Confidential - AEO | Expects to Offer | |
| 575 | Correllium-008131 | Correllium-008131 | CORSEC iOS On-Premise Security Solution Datasheet | 12/17/2018 | Highly Confidential - AEO | May Offer | |
| 576 | Correllium-008173 | Correllium-008173 | CORSEC iOS On-Premise Security Solution Datasheet | 12/20/2018 | Highly Confidential - AEO | May Offer | |
| 577 | Correllium-008203 | Correllium-008203 | CORSEC iOS On-Premise Security Solution Datasheet | 1/4/2019 | Highly Confidential - AEO | May Offer | |
| 578 | Correllium-008230 | Correllium-008230 | CORSEC iOS On-Premise Security Solution Datasheet | 1/9/2019 | Highly Confidential - AEO | May Offer | |
| 579 | AZI000582 | AZI000582 | CORSEC iOS On-Premise Security Solution Datasheet (On-Site) | 1/14/2019 | Highly Confidential - AEO | Expects to Offer | |
| 580 | Correllium-008261 | Correllium-008261 | CORSEC iOS On-Premise Security Solution Datasheet | 1/14/2019 | Highly Confidential - AEO | May Offer | |
| 581 | Correllium-008298 | Correllium-008298 | CORSEC iOS On-Premise Security Solution Price Sheet | 1/18/2019 | Highly Confidential - AEO | Expects to Offer | |
| 582 | Correllium-008303 | Correllium-008303 | CORSEC iOS On-Site Security Research Solution Datasheet | 1/21/2019 | Highly Confidential - AEO | May Offer | |
| 583 | Correllium-008340 | Correllium-008340 | CORSEC iOS On-Site Security Research Solution Datasheet (No Pricing) | 1/22/2019 | Highly Confidential - AEO | May Offer | |
| 584 | Correllium-008585 | Correllium-008585 | CORSEC iOS Security Research Solution Datasheet (On-Site) | 2/19/2019 | Highly Confidential - AEO | May Offer | |
| 585 | Correllium-018289 | Correllium-018292 | CORSEC iOS Security Research Solution Datasheet (On-Site) | 2/22/2019 | Highly Confidential - AEO | May Offer | |
| 586 | Correllium-008636 | Correllium-008636 | CORSEC iOS Datasheet (On-Site) | 2/27/2019 | Highly Confidential - AEO | May Offer | |
| 587 | Correllium-008667 | Correllium-008667 | CORSEC iOS Datasheet (On-Site) | 3/4/2019 | Highly Confidential - AEO | May Offer | |
| 588 | Correllium-008725 | Correllium-008725 | CORSEC iOS Datasheet (On-Site) | 3/8/2019 | Highly Confidential - AEO | May Offer | |
| 589 | Correllium-008780 | Correllium-008780 | CORSEC Mobile Device Virtualization Datasheet (On-Site) | 3/16/2019 | Highly Confidential - AEO | May Offer | |
| 590 | Correllium-011246 | Correllium-011246 | CORSEC Advanced Mobile Security Research Datasheet (On-Site) | 3/25/2019 | Highly Confidential - AEO | May Offer | |
| 591 | Correllium-012315 | Correllium-012315 | CORSEC iOS Security Research Solution Datasheet (On-Site) | 3/25/2019 | Highly Confidential - AEO | May Offer | |
| 592 | Correllium-014367 | Correllium-014370 | CORSEC Advanced Mobile Security Research Datasheet (On-Site) | 3/27/2019 | Highly Confidential - AEO | May Offer | |
| 593 | Correllium-011238 | Correllium-011238 | CORSEC Advanced Mobile Security Research Datasheet (On-Site) | 3/31/2019 | Highly Confidential - AEO | May Offer | |
| 594 | Correllium-026484 | Correllium-026487 | CORSEC Mobile Security Research Datasheet (On-Site) | 6/23/2019 | Highly Confidential - AEO | May Offer | |
| 595 | Correllium-030244 | Correllium-030247 | CORSEC Mobile Security Research Datasheet (On-Site) | 6/4/2020 | Highly Confidential - AEO | Expects to Offer | |
| 596 | Correllium-008130 | Correllium-008130 | CORSEC iOS Cloud Security Solution Datasheet | 12/17/2018 | Highly Confidential - AEO | Expects to Offer | |
| 597 | Correllium-008345 | Correllium-008345 | CORSEC iOS Cloud Security Solution Datasheet | 1/3/2019 | Highly Confidential - AEO | May Offer | |
| 598 | Correllium-008202 | Correllium-008202 | CORSEC iOS Cloud Security Solution Datasheet | 1/4/2019 | Highly Confidential - AEO | May Offer | |
| 599 | Correllium-008229 | Correllium-008229 | CORSEC iOS Cloud Security Solution Datasheet | 1/9/2019 | Highly Confidential - AEO | May Offer | |
| 600 | Correllium-011343 | Correllium-011343 | CORSEC iOS Cloud Security Solution Datasheet | 1/30/2019 | Highly Confidential - AEO | May Offer | |
| 601 | Correllium-014372 | Correllium-014374 | CORSEC iOS Cloud Security Solution Datasheet | 3/12/2019 | Highly Confidential - AEO | May Offer | |
| 602 | Correllium-013694 | Correllium-013694 | CORSEC Mobile Security Research Datasheet (Cloud) | 6/23/2019 | Highly Confidential - AEO | May Offer | R, F |
| 603 | Correllium-009028 | Correllium-009028 | CORSEC iOS Security Research Solution Datasheet (On-Site & Cloud) | 1/31/2019 | Highly Confidential - AEO | May Offer | R, F |
| 604 | Correllium-005631 | Correllium-005631 | CORSEC iOS Security Research Solution Datasheet (On-Site & Cloud) | 2/6/2019 | Highly Confidential - AEO | May Offer | R, F |
| 605 | Correllium-008539 | Correllium-008539 | CORSEC iOS Security Research Solution Datasheet (On-Site & Cloud) | 2/13/2019 | Highly Confidential - AEO | Expects to Offer | R, F |
| 606 | Correllium-014375 | Correllium-014378 | CORSEC iOS Security Research Solution Datasheet (On-Site & Cloud) | 2/22/2019 | Highly Confidential - AEO | May Offer | R, F |
| 607 | Correllium-006035 | Correllium-006035 | CORSEC Advanced Mobile Security Research Datasheet (On-Site & Cloud) | 4/5/2019 | Highly Confidential - AEO | May Offer | R, F |
| 608 | Correllium-008963 | Correllium-008963 | CORSEC Advanced Mobile Security Research Datasheet (On-Site & Cloud) | 4/12/2019 | Highly Confidential - AEO | Expects to Offer | R, F |
| 609 | Correllium-008996 | Correllium-008996 | CORSEC Advanced Mobile Security Research Datasheet (On-Site & Cloud) | 4/15/2019 | Highly Confidential - AEO | May Offer | R, F |
| 610 | Correllium-009103 | Correllium-009103 | CORSEC Advanced Mobile Security Research Datasheet (On-Site & Cloud) | 5/7/2019 | Highly Confidential - AEO | May Offer | R, F |
| 611 | Correllium-009122 | Correllium-009122 | CORSEC Advanced Mobile Security Research Datasheet (On-Site & Cloud) | 5/8/2019 | Highly Confidential - AEO | May Offer | R, F |
| 612 | Correllium-014356 | Correllium-014359 | CORSEC Mobile Security Research Datasheet (On-Site & Cloud) | 5/27/2019 | Highly Confidential - AEO | May Offer | R, F |
| 613 | Correllium-012737 | Correllium-012737 | CORSEC Mobile Security Research Datasheet (On-Site & Cloud) | 5/27/2019 | Highly Confidential - AEO | May Offer | R, F |
| 614 | Correllium-006271 | Correllium-006271 | CORSEC Mobile Security Research Datasheet (On-Site & Cloud) | 5/27/2019 | Highly Confidential - AEO | Expects to Offer | R, F |
| 615 | Correllium-013031 | Correllium-013031 | CORSEC Mobile Security Research Datasheet (On-Site & Cloud) | 5/27/2019 | Highly Confidential - AEO | May Offer | R, F |
| 616 | Correllium-009269 | Correllium-009269 | CORSEC Mobile Security Research Datasheet (On-Site & Cloud) | 5/30/2019 | Highly Confidential - AEO | May Offer | R, F |
| 617 | Correllium-009278 | Correllium-009278 | CORSEC Mobile Security Research Datasheet (On-Site & Cloud) | 6/7/2019 | Highly Confidential - AEO | May Offer | R, F |
| 618 | Correllium-012030 | Correllium-012030 | CORSEC Mobile Security Research Datasheet (Cloud & On-Site) | 6/23/2019 | Highly Confidential - AEO | May Offer | R, F |

*Apple Inc. v. Corellium, LLC*                    Apple's Trial Exhibit List                    April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 619 | Corellium-009405 | Corellium-009405 | CORSEC Mobile Security Research Datasheet (On-Site & Cloud) | 6/28/2019 | Highly Confidential - AEO | May Offer | R, F |
| 620 | Corellium-009611 | Corellium-009611 | CORSEC Mobile Security Research Datasheet (On-Site & Cloud) | 6/28/2019 | Highly Confidential - AEO | May Offer | R, F |
| 621 | Corellium-009384 | Corellium-009384 | CORSEC Mobile Security Research Datasheet (On-Site & Cloud) | 6/28/2019 | Highly Confidential - AEO | May Offer | R, F |
| 622 | Corellium-004708 | Corellium-004708 | CORSEC Mobile Security Research Datasheet (Cloud & On-Site) | 12/6/2019 | Highly Confidential - AEO | Expects to Offer | R, F |
| 623 | Corellium-032045 | Corellium-032045 | CORSEC Mobile Security Research Datasheet (On-Site) | 6/4/2020 | Highly Confidential - AEO | May Offer | R, F |
| 624 | Corellium-030226 | Corellium-030229 | CORSEC Mobile Security Research Datasheet (Cloud & On-Site) | 7/12/2020 | Highly Confidential - AEO | May Offer | R, F |
| 625 | Corellium-031749 | Corellium-031752 | CORSEC Mobile Security Research Datasheet (On-Site) | 12/11/2020 | Highly Confidential - AEO | May Offer | R, F |
| 626 | Corellium-007486 | Corellium-007486 | Email from Amanda Gorton to [REDACTED] Re: Corellium On-Prem License Pricing strategy | 1/20/2021 | Highly Confidential - AEO | Expects to Offer | UP, R |
| 627 | Corellium-007632 | Corellium-007632 | Corellium Company Overview - 1 page | 2/18/2018 | Highly Confidential - AEO | Expects to Offer | UP, R. F |
| 628 | Corellium-007665 | Corellium-007665 | FW: [REDACTED] - Export Compliance Form submitted | 2/26/2018 | Highly Confidential - AEO | May Offer | UP, R. F |
| 629 | Corellium-008820 | Corellium-008820 | Corellium: Company Overview and Investment Prospect | 3/23/2019 | Highly Confidential - AEO | Expects to Offer | F, R, UP |
| 630 | Corellium-004608 | Corellium-004608 | Corellium: Company Overview and Investment Prospect | 3/23/2019 | Highly Confidential - AEO | May Offer | F, R, UP |
| 631 | Corellium-008819 | Corellium-008819 | Email from Amanda Gorton to [REDACTED] Re: Corellium Overview and Investment Exploration | 3/24/2019 | Highly Confidential - AEO | May Offer | R, UP |
| 632 | Corellium-009105 | Corellium-009105 | Corellium Sales Strategy (Q1 2019) | 5/7/2019 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 633 | Corellium-009106 | Corellium-009106 | Corellium Sales FAQs (April 2019) | 5/7/2019 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 634 | Corellium-014391 | Corellium-014391 | Corellium Sales Strategy Q1 2019 | 5/7/2019 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 635 | Corellium-014386 | Corellium-014386 | Corellium Sales FAQs (June 3, 2019) | 6/3/2019 | Highly Confidential - AEO | May Offer | R, UP |
| 636 | Corellium-026345 | Corellium-026346 | Storyboard:  Cloud - Sales Flow - From Inquiry to Trial to Checkout | 11/18/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 637 | Corellium-034814 | Corellium-034821 | CORSEC Cloud Graviton: ARM-Based Virtualization for Advanced Security Research | 10/3/2021 | Highly Confidential - AEO | May Offer | UP |
| 638 | Corellium-034823 | Corellium-034832 | CORSEC Cloud: User Flow | 10/3/2021 | Highly Confidential - AEO | May Offer | UP |
| 639 | Corellium-034620 | Corellium-034621 | Customer Testimonials and Examples of Corellium Benefits | | Highly Confidential - AEO | May Offer | UP |
| 640 | Corellium-034627 | Corellium-034632 | CORSEC: Security Product and Market Overview | | Highly Confidential - AEO | May Offer | UP |
| 641 | Corellium-034677 | Corellium-034700 | Corellium Brand Exploration Round 1 (Jellypepper) | | Highly Confidential - AEO | May Offer | UP |
| 642 | Corellium-030317 | Corellium-030317 | Email from Steve Dyer to Amanda Gorton Re: Cloud Vetting Process | | Highly Confidential - AEO | May Offer | UP |
| 643 | Corellium-009878 | Corellium-009878 | Executed Corellium / [REDACTED] NDA | 8/9/2017 | Highly Confidential - AEO | May Offer | R, UP, F |
| 644 | Corellium-004760 | Corellium-004760 | Executed [REDACTED] NDA 8-15-17 - Chris | 8/15/2017 | Highly Confidential - AEO | May Offer | R, F, UP |
| 645 | Corellium-010019 | Corellium-010019 | [REDACTED] NDA - Amanda signed | 9/8/2017 | Highly Confidential - AEO | May Offer | R, F, UP |
| 646 | Corellium-004761 | Corellium-004761 | Executed [REDACTED] NDA - Amanda.pdf | 9/8/2017 | Highly Confidential - AEO | May Offer | R, F, UP |
| 647 | Corellium-004762 | Corellium-004762 | Executed [REDACTED] NDA - Chris.pdf | 9/8/2017 | Highly Confidential - AEO | May Offer | R, F, UP |
| 648 | Corellium-004882 | Corellium-004882 | Executed Corellium / [REDACTED] NDA | 11/7/2017 | Highly Confidential - AEO | May Offer | R, F, UP |
| 649 | Corellium-004766 | Corellium-004766 | Corellium Executed NDA with [REDACTED] | 1/2/2018 | Highly Confidential - AEO | May Offer | R, F, UP |
| 650 | Corellium-010026 | Corellium-010026 | [REDACTED] NDA - Chris signed | 1/24/2018 | Highly Confidential - AEO | May Offer | R, F, UP |
| 651 | Corellium-007758 | Corellium-007758 | Executed Corellium / [REDACTED] NDA | 1/25/2018 | Highly Confidential - AEO | May Offer | R, F, UP |
| 652 | Corellium-005055 | Corellium-005055 | Executed Corellium / [REDACTED] NDA | 1/31/2018 | Highly Confidential - AEO | May Offer | R, F, UP |
| 653 | Corellium-005082 | Corellium-005082 | Executed Corellium / [REDACTED] Equipment Evaluation Agreement Remote Developer Program | 2/9/2018 | Highly Confidential - AEO | May Offer | R, F, UP |
| 654 | Corellium-007674 | Corellium-007674 | Executed Corellium / [REDACTED] NDA | 2/23/2018 | Highly Confidential - AEO | May Offer | R, F, UP |
| 655 | Corellium-005172 | Corellium-005172 | Executed NDA between [REDACTED] and Corellium | 3/12/2018 | Highly Confidential - AEO | May Offer | R, F, UP |
| 656 | Corellium-007823 | Corellium-007823 | Executed Corellium / [REDACTED] NDA | 5/18/2018 | Highly Confidential - AEO | May Offer | R, F, UP |
| 657 | Corellium-004765 | Corellium-004765 | Executed Corellium / [REDACTED] NDA | 5/18/2018 | Highly Confidential - AEO | May Offer | R, F, UP |
| 658 | Corellium-008012 | Corellium-008012 | Executed Corellium / [REDACTED] NDA | 9/17/2018 | Highly Confidential - AEO | May Offer | R, F, UP |
| 659 | Corellium-004764 | Corellium-004764 | Executed Corellium / [REDACTED]NDA 2019-09-17.pdf | 2/18/2019 | Highly Confidential - AEO | May Offer | R, F, UP |
| 660 | Corellium-009089 | Corellium-009089 | Executed Corellium / [REDACTED] Proprietary Information Agreement NDA | 5/5/2019 | Highly Confidential - AEO | May Offer | R, F, UP |
| 661 | Corellium-011757 | Corellium-011757 | Executed Corellium / [REDACTED] NDA | 6/11/2019 | Highly Confidential - AEO | May Offer | R, F, UP |
| 662 | Corellium-012919 | Corellium-012919 | 282240_Corellium_LLC_NDA_Corellium_Executed.pdf | 6/11/2019 | Highly Confidential - AEO | May Offer | R, F, UP |
| 663 | Corellium-009314 | Corellium-009314 | Executed Corellium / [REDACTED] NDA | 6/17/2019 | Highly Confidential - AEO | May Offer | R, F, UP |
| 664 | Corellium-009452 | Corellium-009452 | Executed Corellium / [REDACTED] NDA | 7/15/2019 | Highly Confidential - AEO | May Offer | R, F, UP |

*Apple Inc. v. Corellium, LLC*                                          Apple's Trial Exhibit List                                          April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 665 | Correllium-006850 | Correllium-006850 | Executed Corellium / [REDACTED]Technologies NDA_2019-09-17.pdf | 9/17/2019 | Highly Confidential - AEO | May Offer | R, F, UP |
| 666 | Correllium-007480 | Correllium-007480 | [REDACTED]'s Signature Page to Limited Liability Company Agreement for Corellium | 1/18/2018 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 667 | Correllium-007479 | Correllium-007479 | FW: [REDACTED]'s Signature Page to Limited Liability Company Agreement for Corellium | 1/19/2018 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 668 | Correllium-007749 | Correllium-007749 | Executed Corellium/[REDACTED] Software License Agreement | 1/24/2018 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 669 | Correllium-004620 | Correllium-004620 | Executed Corellium / [REDACTED] Software Licensing Agreement | 1/25/2018 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 670 | AZI001149 | AZI001165 | Executed [REDACTED] Software Licensing Agreement | 1/25/2018 | Highly Confidential - AEO | May Offer | R, UP |
| 671 | Correllium-001901 | Correllium-001907 | ECF-019341(ECA_EN).pdf | 2/27/2018 | Highly Confidential - AEO | May Offer | R, UP |
| 672 | Correllium-007760 | Correllium-007760 | Executed Corellium / [REDACTED] Equipment Purchase Agreement | 3/26/2018 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 673 | Correllium-005235 | Correllium-005235 | Executed Corellium / [REDACTED] Eyes Pre-Release Software Agreement | 5/30/2018 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 674 | Correllium-007831 | Correllium-007831 | Executed Corellium / [REDACTED] Pre-Release Software Licensing Agreement | 5/31/2018 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 675 | AZI001263 | AZI001263 | [REDACTED] Email re Term Sheet for Corellium License Agreement - fully executed | 12/1/2018 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 676 | Correllium-008308 | Correllium-008308 | Corellium_Quote_for_[REDACTED]_Updated.pdf | 1/21/2019 | Highly Confidential - AEO | May Offer | R, F, UP |
| 677 | Correllium-008347 | Correllium-008347 | Corellium_Quote_[REDACTED].pdf | 1/24/2019 | Highly Confidential - AEO | May Offer | R, F, UP |
| 678 | Correllium-014333 | Correllium-014335 | Executed Corellium / [REDACTED] Order Form | 1/30/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 679 | Correllium-004644 | Correllium-004644 | Executed Corellium / [REDACTED] Purchase and License Agreement | 2/26/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 680 | Correllium-005829 | Correllium-005829 | Executed Corellium / [REDACTED] Purchase and License Agreement | 2/26/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 681 | Correllium-008760 | Correllium-008760 | Executed Corellium / [REDACTED] Purchase and License Agreement | 2/26/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 682 | Correllium-004667 | Correllium-004667 | Executed [REDACTED] Purchase and License Agreement | 3/7/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 683 | Correllium-004740 | Correllium-004740 | Executed Corellium / [REDACTED] Demo License Agreement | 3/11/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 684 | Correllium-009101 | Correllium-009101 | Executed Corellium / [REDACTED] Demo License Agreement | 3/11/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 685 | Correllium-009169 | Correllium-009169 | Order_Form_[REDACTED].pdf | 3/12/2019 | Highly Confidential - AEO | May Offer | R, F, UP |
| 686 | Correllium-004743 | Correllium-004743 | Executed Corellium / [REDACTED] Evaluation License Agreement | 3/14/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 687 | Correllium-008846 | Correllium-008846 | Executed Corellium / [REDACTED] Secure Disclosure Training Order Form | 3/27/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 688 | Correllium-008853 | Correllium-008853 | Order_Form_Cloud_[REDACTED].pdf | 3/29/2019 | Highly Confidential - AEO | May Offer | R, F, UP |
| 689 | Correllium-008893 | Correllium-008893 | Order_Form_Cloud_[REDACTED].pdf | 4/3/2019 | Highly Confidential - AEO | May Offer | R, F, UP |
| 690 | Correllium-004655 | Correllium-004655 | Executed Corellium / [REDACTED] Purchase and License Agreement | 5/16/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 691 | Correllium-018244 | Correllium-018244 | [REDACTED] Executed Corellium / [REDACTED] Order Form | 5/19/2019 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 692 | Correllium-004638 | Correllium-004638 | Executed Corellium / [REDACTED] Purchase and License Agreement | 5/29/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 693 | Correllium-004639 | Correllium-004639 | Executed Corellium / [REDACTED] Purchase and License Agreement | 5/29/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 694 | Correllium-004694 | Correllium-004694 | Executed Corellium / [REDACTED] Order Form for Training | 5/29/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 695 | Correllium-009224 | Correllium-009224 | Executed Corellium / [REDACTED] Purchase and License Agreement | 5/29/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 696 | Correllium-009232 | Correllium-009232 | Executed Corellium / [REDACTED] Purchase and License Agreement | 5/29/2019 | Highly Confidential - AEO | Expects to Offer | |
| 697 | Correllium-014308 | Correllium-014308 | Executed Corellium / [REDACTED] Purchase and License Agreement | 5/29/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 698 | Correllium-006200 | Correllium-006200 | [REDACTED] Purchase and License Agreement and attached Corellium Order #COR10122 for CORSEC iOS - Standard (24-core) | 6/7/2019 | Highly Confidential - AEO | May Offer | |
| 699 | Correllium-016442 | Correllium-016447 | Executed Corellium / David Wang IP Assignment Agreement | 6/13/2019 | Highly Confidential - AEO | Expects to Offer | |
| 700 | Correllium-004772 | Correllium-004772 | Executed Corellium / [REDACTED] Software Licensing Distribution Agreement (Reseller) | 6/17/2019 | Highly Confidential - AEO | Expects to Offer | |
| 701 | Correllium-009316 | Correllium-009316 | Executed Corellium / [REDACTED] Software License Distribution Agreement | 6/17/2019 | Highly Confidential - AEO | Expects to Offer | |
| 702 | Correllium-004692 | Correllium-004692 | Executed Corellium / [REDACTED] Order Form  #COR10121 for CORSEC 12 Core Standard License | 6/24/2019 | Highly Confidential - AEO | Expects to Offer | |
| 703 | Correllium-011744 | Correllium-011744 | Correlium.pdf | 6/24/2019 | Highly Confidential - AEO | May Offer | R, UP |
| 704 | Correllium-013134 | Correllium-013134 | [REDACTED]_pdf.pdf | 6/27/2019 | Highly Confidential - AEO | May Offer | R, UP |
| 705 | Correllium-004652 | Correllium-004652 | Executed Corellium / [REDACTED] Order Form | 7/1/2019 | Highly Confidential - AEO | Expects to Offer | |
| 706 | Correllium-006327 | Correllium-006327 | [REDACTED] Purchase Order for Corellium products for Advanced Technology | 7/1/2019 | Highly Confidential - AEO | May Offer | |

*Apple Inc. v. Corellium, LLC*                                    Apple's Trial Exhibit List                                    April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|-------|-----------------|-----------|-----------------------------------|------|-----------------------------|-------------------|----------------------|
| 707 | Correllium-012048 | Correllium-012048 | [REDACTED] Executed Corellium Order #100161 for CORSEC Appliance | 7/4/2019 | Highly Confidential - AEO | Expects to Offer | |
| 708 | Correllium-013456 | Correllium-013456 | Order_Form_[REDACTED]_.pdf | 7/4/2019 | Highly Confidential - AEO | May Offer | UP |
| 709 | Correllium-009413 | Correllium-009413 | Executed Corellium / [REDACTED] Order #COR10151 for CORSEC On-Site - Standard | 7/5/2019 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 710 | Correllium-004672 | Correllium-004672 | [REDACTED] Purchase Order for CORSEC On-Site Enterprise License, 60-Core ARM Server | 7/5/2019 | Highly Confidential - AEO | Expects to Offer | IA, P, UP, R, H, |
| 711 | Correllium-004671 | Correllium-004671 | Executed Corellium / [REDACTED] Purchase and License Agreement | 7/11/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 712 | Correllium-014340 | Correllium-014340 | Executed Corellium / [REDACTED] Purchase and License Agreement | 7/11/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 713 | Correllium-004684 | Correllium-004684 | Executed Corellium / [REDACTED] ([REDACTED]) Order #COR10122 for CORSEC On-Site Appliance - 24 Core and CORSEC Enterprise | 7/12/2019 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 714 | Correllium-004685 | Correllium-004685 | Corellium / [REDACTED] Purchase and License Agreement | 7/12/2019 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 715 | Correllium-004675 | Correllium-004675 | Executed [REDACTED] / Corellium Order #COR10152 for CORSEC Standard On Site subscription | 7/18/2019 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 716 | Correllium-004676 | Correllium-004676 | Executed [REDACTED] / Corellium Order #COR10154 for CORSEC Cloud Enterprise  for Training | 7/18/2019 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 717 | Correllium-013412 | Correllium-013412 | Order_Form_[REDACTED].pdf | 7/30/2019 | Highly Confidential - AEO | May Offer | R, UP |
| 718 | Correllium-012143 | Correllium-012143 | [REDACTED] Security  Executed Cloud Order Form | 8/13/2019 | Highly Confidential - AEO | Expects to Offer | F, R |
| 719 | Correllium-004778 | Correllium-004778 | Executed Corellium / [REDACTED] Reseller Agreement | 8/23/2019 | Highly Confidential - AEO | Expects to Offer | F, R |
| 720 | Correllium-030248 | Correllium-030251 | Executed Corellium / [REDACTED] LLC Order Form | 9/7/2019 | Highly Confidential - AEO | Expects to Offer | F, R |
| 721 | Correllium-007046 | Correllium-007046 | Corellium Order #COR10125 for CORSEC Cloud Enterprise - 2 Cores | 10/17/2019 | Highly Confidential - AEO | May Offer | F, R, UP |
| 722 | Correllium-014302 | Correllium-014302 | Executed [REDACTED] Corellium Order #COR16744 for CORSEC Appliance | 12/10/2019 | Highly Confidential - AEO | Expects to Offer | R |
| 723 | Correllium-004660 | Correllium-004660 | Executed [REDACTED] - Corellium Order Form for CORSEC Appliance | 12/12/2019 | Highly Confidential - AEO | Expects to Offer | R |
| 724 | Correllium-031315 | Correllium-031333 | Corellium | 1/8/2020 | Highly Confidential - AEO | May Offer | R |
| 725 | Correllium-031112 | Correllium-031114 | Executed [REDACTED] Purchase Order - [REDACTED] 8003527422 Corellium | 2/11/2020 | Highly Confidential - AEO | May Offer | R |
| 726 | Correllium-030230 | Correllium-030234 | Executed Corellium / [REDACTED] Order Form | 2/24/2020 | Highly Confidential - AEO | Expects to Offer | R |
| 727 | Correllium-030207 | Correllium-030209 | Executed Purchase Order - [REDACTED] - Corellium 8003527422 | 4/11/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 728 | Correllium-030235 | Correllium-030235 | [REDACTED] Invoice INV-10323 for Corsec 1 yr. cloud subscription | 5/14/2020 | Highly Confidential - AEO | Expects to Offer | R |
| 729 | Correllium-034999 | Correllium-035006 | [REDACTED], Inc. Purchase Order #1364363 for Corellium, LLC | 5/27/2020 | Highly Confidential - AEO | May Offer | R |
| 730 | Correllium-030210 | Correllium-030213 | Executed Corellium / [REDACTED] Co. Order Form | 8/4/2020 | Highly Confidential - AEO | Expects to Offer | R |
| 731 | Correllium-030218 | Correllium-030221 | Executed Corellium / [REDACTED] Order Form | 9/17/2020 | Highly Confidential - AEO | Expects to Offer | R, F |
| 732 | Correllium-030214 | Correllium-030217 | Executed Corellium / [REDACTED] Order Form | 11/4/2020 | Highly Confidential - AEO | Expects to Offer | |
| 733 | Correllium-030262 | Correllium-030262 | Executed Consulting Agreement between [REDACTED] and Corellium | 1/27/2021 | Highly Confidential - AEO | May Offer | R |
| 734 | Correllium-031133 | Correllium-031133 | [REDACTED]_Renewal.pdf | 4/2/2021 | Highly Confidential - AEO | May Offer | UP |
| 735 | Correllium-030877 | Correllium-030882 | Corellium_LLC_51687_2020-05-14-105653.pdf_-_signed.pdf | | Highly Confidential - AEO | May Offer | UP |
| 736 | Correllium-030543 | Correllium-030547 | purchase_order.html | | Highly Confidential - AEO | May Offer | UP |
| 737 | Correllium-030428 | Correllium-030428 | CORELLIUM_LLC_190752_50791-11252020.PDF | | Highly Confidential - AEO | May Offer | UP |
| 738 | Correllium-031424 | Correllium-031431 | [REDACTED] Purchase Order # 1364363 to Corellium | | Highly Confidential - AEO | May Offer | UP |
| 739 | Correllium-031421 | Correllium-031421 | Email from [REDACTED] to Steve Dyer Re: For Your Information: [REDACTED] US - Standard Purchase Order 1364363, 0 | | Highly Confidential - AEO | May Offer | UP |
| 740 | Correllium-007864 | Correllium-007864 | Re: Trial accounts list | 6/23/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 741 | Correllium-014035 | Correllium-014035 | Welcome to Corellium! ([REDACTED]) | 7/19/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, H, C |
| 742 | Correllium-014036 | Correllium-014036 | Welcome to Corellium! ([REDACTED]) | 7/19/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, H, C |
| 743 | Correllium-014037 | Correllium-014037 | Welcome to Corellium! ([REDACTED]) | 7/19/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, H, C |

*Apple Inc. v. Corellium, LLC*

**Apple's Trial Exhibit List**

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|-------|-----------------|-----------|-----------------------------------|------|----------------------------|-------------------|---------------------|
| 744 | Corellium-010641 | Corellium-010641 | Trial Credentials Re: Corellium Product ([REDACTED]) | 10/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, H, C |
| 745 | Corellium-010642 | Corellium-010642 | Email from Chris Wade to [REDACTED] ([REDACTED]) Re: Beta signup | 10/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, H, C |
| 746 | Corellium-002747 | Corellium-002749 | Email from [REDACTED] ([REDACTED]) to Chris Wade Re: Trial Account & Price List | 12/11/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, H, C |
| 747 | Corellium-014038 | Corellium-014038 | Corellium Trial ([REDACTED]) | 12/13/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, H, C |
| 748 | Corellium-014039 | Corellium-014039 | Welcome to Your Corellium Trial ([REDACTED]) | 12/19/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 749 | Corellium-014040 | Corellium-014040 | Welcome to your Corellium Trial! ([REDACTED]) | 1/8/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 750 | Corellium-014041 | Corellium-014041 | Welcome to Corellium! ([REDACTED]) | 1/8/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 751 | Corellium-014042 | Corellium-014042 | Welcome to Corellium! ([REDACTED]) | 1/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 752 | Corellium-014043 | Corellium-014043 | Welcome to Corellium! ([REDACTED]) | 1/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 753 | Corellium-014044 | Corellium-014044 | Welcome to Corellium! ([REDACTED]) | 1/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 754 | Corellium-013949 | Corellium-013949 | Re: Welcome to your Corellium Trial! ([REDACTED]) | 1/11/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 755 | Corellium-014045 | Corellium-014045 | Re: Welcome to your Corellium Trial! ([REDACTED]) | 1/11/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 756 | Corellium-019650 | Corellium-019650 | Re: Welcome to your Corellium Trial! ([REDACTED]) | 1/11/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 757 | Corellium-013950 | Corellium-013950 | RE: Welcome to your Corellium Trial! ([REDACTED]) | 1/14/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 758 | Corellium-014046 | Corellium-014046 | Re: Welcome to your Corellium Trial! ([REDACTED]) | 1/14/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 759 | Corellium-014047 | Corellium-014047 | Re: Welcome to your Corellium Trial! ([REDACTED]) | 1/14/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 760 | Corellium-014050 | Corellium-014050 | Welcome to Corellium! ([REDACTED]) | 1/16/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 761 | Corellium-014059 | Corellium-014059 | Welcome to Your Corellium Trial! ([REDACTED]) | 1/24/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 762 | Corellium-014062 | Corellium-014062 | Welcome to Your Corellium Trial! ([REDACTED]) | 1/24/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 763 | Corellium-014060 | Corellium-014060 | Welcome to Your Corellium Trial! ([REDACTED]) | 1/24/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 764 | Corellium-014061 | Corellium-014061 | Welcome to Your Corellium Trial! ([REDACTED]) | 1/25/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 765 | Corellium-014063 | Corellium-014063 | Welcome to Your Corellium Trial! ([REDACTED]) | 1/25/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 766 | Corellium-014064 | Corellium-014064 | Welcome to Your Corellium Trial! ([REDACTED]) | 1/25/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 767 | Corellium-014065 | Corellium-014065 | Welcome to Your Corellium Trial! ([REDACTED]) | 1/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 768 | Corellium-014067 | Corellium-014067 | You're Invited to Corellium ([REDACTED]) | 1/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |

*Apple Inc. v. Corellium, LLC*                                      Apple's Trial Exhibit List                                      April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 769 | Corellium-014068 | Corellium-014068 | Your Invitation to Corellium ([REDACTED]) | 1/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 770 | Corellium-014066 | Corellium-014066 | Your Invitation to Corellium ([REDACTED]) | 1/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 771 | Corellium-014069 | Corellium-014069 | Welcome to Your Corellium Trial! ([REDACTED]) | 1/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 772 | Corellium-014075 | Corellium-014075 | Welcome to Your Corellium Trial! ([REDACTED]) | 1/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 773 | Corellium-014070 | Corellium-014070 | Welcome to Your Corellium Trial! ([REDACTED]) | 1/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 774 | Corellium-014071 | Corellium-014071 | Welcome to Your Corellium Trial! ([REDACTED]) | 1/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 775 | Corellium-014072 | Corellium-014072 | Welcome to Corellium ([REDACTED]) | 1/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 776 | Corellium-014074 | Corellium-014074 | Welcome to Corellium ([REDACTED]) | 1/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 777 | Corellium-014073 | Corellium-014073 | Welcome to Corellium ([REDACTED]) | 1/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 778 | Corellium-014076 | Corellium-014076 | Welcome to Your Corellium Trial! ([REDACTED]) | 1/30/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 779 | Corellium-014079 | Corellium-014079 | Re: Welcome to Corellium ([REDACTED]) | 1/30/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 780 | Corellium-014080 | Corellium-014080 | Re: Welcome to Corellium ([REDACTED]) | 1/30/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 781 | Corellium-014081 | Corellium-014081 | Your Invitation to Corellium ([REDACTED]) | 2/2/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 782 | Corellium-014082 | Corellium-014082 | Your Invitation to Corellium ([REDACTED]) | 2/2/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 783 | Corellium-014088 | Corellium-014088 | Re: You're Invited to Corellium ([REDACTED]) | 2/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 784 | Corellium-008475 | Corellium-008475 | FW: Welcome to Corellium  ([REDACTED]) | 2/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 785 | Corellium-014094 | Corellium-014094 | Welcome to Corellium! ([REDACTED]) | 2/7/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 786 | Corellium-014284 | Corellium-014284 | Welcome to Corellium ([REDACTED]) | 2/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 787 | Corellium-014286 | Corellium-014286 | Your Invitation to Corellium ([REDACTED]) | 2/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 788 | Corellium-014290 | Corellium-014290 | Welcome to Corellium ([REDACTED]) | 2/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 789 | Corellium-014289 | Corellium-014289 | Email from Corellium Support to [REDACTED] Re: Your Invitation to Corellium | 2/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP |
| 790 | Corellium-014098 | Corellium-014098 | Welcome to Your Corellium Trial ([REDACTED]) | 2/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 791 | Corellium-014097 | Corellium-014097 | Welcome to Your Corellium Trial ([REDACTED]) | 2/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 792 | Corellium-014100 | Corellium-014100 | Welcome to Your Corellium Trial! ([REDACTED]) | 2/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 793 | Corellium-014110 | Corellium-014110 | Welcome to Your Corellium Trial ([REDACTED]) | 2/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |

*Apple Inc. v. Corellium, LLC*

**Apple's Trial Exhibit List**

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 794 | Corellium-014111 | Corellium-014111 | Welcome to Your Corellium Trial ([REDACTED]) | 2/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 795 | Corellium-014109 | Corellium-014109 | Welcome to Your Corellium Trial ([REDACTED]) | 2/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 796 | Corellium-014112 | Corellium-014112 | Welcome to Your Corellium Trial ([REDACTED]) | 2/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 797 | Corellium-013960 | Corellium-013960 | RE: Welcome to Your Corellium Trial ([REDACTED]) | 2/21/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 798 | Corellium-014113 | Corellium-014113 | Your Invitation to Corellium ([REDACTED]) | 2/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 799 | Corellium-014116 | Corellium-014116 | Welcome to Your Corellium Trial ([REDACTED])l | 2/28/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 800 | Corellium-014117 | Corellium-014117 | Welcome To Your Corellium Trial ([REDACTED]) | 3/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 801 | Corellium-014118 | Corellium-014118 | Your Updated Corellium Credentials ([REDACTED]) | 3/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 802 | Corellium-014120 | Corellium-014120 | Welcome to Your Corellium Trial ([REDACTED]) | 3/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 803 | Corellium-014121 | Corellium-014121 | Welcome to Your Corellium Trial ([REDACTED]) | 3/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 804 | Corellium-014122 | Corellium-014122 | Welcome to Your Corellium Trial ([REDACTED]) | 3/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 805 | Corellium-014124 | Corellium-014124 | Welcome to Corellium! ([REDACTED]) | 3/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 806 | Corellium-014123 | Corellium-014123 | Re: Welcome to Your Corellium Trial ([REDACTED])l | 3/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 807 | Corellium-005796 | Corellium-005796 | Welcome to Your Corellium Trial ([REDACTED]) | 3/8/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 808 | Corellium-013964 | Corellium-013964 | AW: Welcome to Your Corellium Trial ([REDACTED]) | 3/8/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 809 | Corellium-013965 | Corellium-013965 | Re: Welcome to Your Corellium Trial ([REDACTED]) | 3/8/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 810 | Corellium-014127 | Corellium-014127 | Welcome to Your Corellium Trial ([REDACTED]) | 3/8/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 811 | Corellium-005795 | Corellium-005795 | Re: Welcome to Your Corellium Trial ([REDACTED]) | 3/8/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, H, C |
| 812 | Corellium-014128 | Corellium-014128 | Welcome to Your Corellium Trial ([REDACTED]) | 3/11/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 813 | Corellium-014133 | Corellium-014133 | Welcome to your Corellium Trial ([REDACTED]) | 3/12/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 814 | Corellium-013966 | Corellium-013966 | Re: Welcome to Your Corellium Trial ([REDACTED]) | 3/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 815 | Corellium-014266 | Corellium-014266 | Your Invitation to Corellium ([REDACTED]) | 3/18/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 816 | Corellium-014267 | Corellium-014267 | Your Invitation to Corellium ([REDACTED]) | 3/18/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 817 | Corellium-014268 | Corellium-014268 | Your Invitation to Corellium ([REDACTED]) | 3/18/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 818 | Corellium-014269 | Corellium-014269 | Your Invitation to Corellium ([REDACTED]) | 3/18/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |

*Apple Inc. v. Corellium, LLC*                    **Apple's Trial Exhibit List**                                          April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 819 | Correllium-014270 | Correllium-014270 | Your Invitation to Corellium ([REDACTED]) | 3/18/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 820 | Correllium-014271 | Correllium-014271 | Your Invitation to Corellium ([REDACTED]) | 3/18/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 821 | Correllium-014272 | Correllium-014272 | Your Invitation to Corellium ([REDACTED]) | 3/18/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 822 | Correllium-014273 | Correllium-014273 | Your Invitation to Corellium ([REDACTED]) | 3/18/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 823 | Correllium-014274 | Correllium-014274 | Your Invitation to Corellium ([REDACTED]) | 3/18/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 824 | Correllium-014293 | Correllium-014293 | Your Invitation to Corellium | 3/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 825 | Correllium-014142 | Correllium-014142 | Your Invitation to Corellium ([REDACTED]) | 3/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 826 | Correllium-014143 | Correllium-014143 | Your Invitation to Corellium ([REDACTED]) | 3/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 827 | Correllium-014144 | Correllium-014144 | Your Invitation to Corellium ([REDACTED]) | 3/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 828 | Correllium-014275 | Correllium-014275 | Your Corellium Account | 3/20/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 829 | Correllium-014150 | Correllium-014150 | Your Training Domain and Credentials ([REDACTED]) | 3/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 830 | Correllium-005869 | Correllium-005869 | [Corellium] 回复：Your Training Domain and Credentials ([REDACTED]) | 3/24/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 831 | Correllium-008818 | Correllium-008818 | [Corellium] Your Training Domain and Credentials ([REDACTED]) | 3/24/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 832 | Correllium-014152 | Correllium-014152 | Email from Corellium Support re Your Invitation to Corellium ([REDACTED]) | 3/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 833 | Correllium-014153 | Correllium-014153 | Your Invitation to Corellium ([REDACTED]) | 3/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 834 | Correllium-013972 | Correllium-013972 | Re: Your Invitation to Corellium ([REDACTED]) | 3/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 835 | Correllium-014156 | Correllium-014156 | Re: Your Invitation to Corellium ([REDACTED]) | 3/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 836 | Correllium-014157 | Correllium-014157 | Re: Your Invitation to Corellium ([REDACTED]) | 3/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 837 | Correllium-013973 | Correllium-013973 | Re: Your Invitation to Corellium ([REDACTED]) | 3/31/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 838 | Correllium-014158 | Correllium-014158 | Re: Your Invitation to Corellium ([REDACTED]) | 3/31/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 839 | Correllium-013974 | Correllium-013974 | Re: Your Invitation to Corellium ([REDACTED]) | 4/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 840 | Correllium-014159 | Correllium-014159 | Your Invitation to Corellium ([REDACTED]) | 4/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 841 | Correllium-014160 | Correllium-014160 | Your Invitation to Corellium ([REDACTED]) | 4/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 842 | Correllium-014162 | Correllium-014162 | Your Invitation to Corellium ([REDACTED]) | 4/2/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 843 | Correllium-014165 | Correllium-014165 | Your Invitation to Corellium ([REDACTED]-Security) | 4/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |

*Apple Inc. v. Corellium, LLC*                                          Apple's Trial Exhibit List                                                    April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 844 | Corellium-005919 | Corellium-005919 | [Corellium] Re: Your Invitation to Corellium ([REDACTED]) | 4/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 845 | Corellium-014166 | Corellium-014166 | Your Invitation to Corellium ([REDACTED]) | 4/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 846 | Corellium-014167 | Corellium-014167 | Your Invitation to Corellium ([REDACTED]) | 4/6/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 847 | Corellium-014168 | Corellium-014168 | Your Invitation to Corellium ([REDACTED]) | 4/8/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 848 | Corellium-014169 | Corellium-014169 | Your Invitation to Corellium ([REDACTED]) | 4/8/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 849 | Corellium-013977 | Corellium-013977 | Re: [Corellium] Re: Re: Your Invitation to Corellium ([REDACTED]) | 4/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 850 | Corellium-014276 | Corellium-014276 | Your Invitation to Corellium | 4/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP |
| 851 | Corellium-014170 | Corellium-014170 | Your Invitation to Corellium ([REDACTED] [REDACTED]) | 4/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 852 | Corellium-014171 | Corellium-014171 | Welcome To Corellium! ([REDACTED]) | 4/11/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 853 | Corellium-008978 | Corellium-008978 | [REDACTED] demo login ([REDACTED]) | 4/15/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 854 | Corellium-014174 | Corellium-014174 | Your Invitation to Corellium ([REDACTED]) | 4/17/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 855 | Corellium-014175 | Corellium-014175 | Email from Corellium Support to [REDACTED] re Your Invitation to Corellium ([REDACTED]) | 4/17/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 856 | Corellium-009017 | Corellium-009017 | [REDACTED] <> Corellium Setup | 4/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 857 | Corellium-014177 | Corellium-014177 | Your Invitation to Corellium ([REDACTED]) | 4/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 858 | Corellium-014180 | Corellium-014180 | Your Invitation to Corellium ([REDACTED]) | 4/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 859 | Corellium-014183 | Corellium-014183 | Trial Credentials for [REDACTED] Re: Welcome to Corellium | 4/24/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 860 | Corellium-006013 | Corellium-006013 | Email from [REDACTED] ([REDACTED]) to Amanda Gorton Re: Corellium <> [REDACTED] Exploration | 4/25/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 861 | Corellium-014186 | Corellium-014186 | Your Invitation to Corellium ([REDACTED]) | 4/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 862 | Corellium-014187 | Corellium-014187 | Your Invitation to Corellium ([REDACTED]) | 4/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 863 | Corellium-014188 | Corellium-014188 | Your Invitation to Corellium ([REDACTED]) | 4/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 864 | Corellium-014189 | Corellium-014189 | Your Invitation to Corellium ([REDACTED]) | 5/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 865 | Corellium-014298 | Corellium-014298 | Colossal Corellium Adventure Prize (Trial Credentials) | 5/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 866 | Corellium-014190 | Corellium-014190 | Your Invitation to Corellium ([REDACTED]) | 5/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 867 | Corellium-014277 | Corellium-014277 | Your Invitation to Corellium | 5/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 868 | Corellium-014297 | Corellium-014297 | Your Invitation to Corellium | 5/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |

*Apple Inc. v. Corellium, LLC*                    **Apple's Trial Exhibit List**                    April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 869 | Corellium-014191 | Corellium-014191 | Colossal Corellium Adventure Prize (Trial Credentials) | 5/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 870 | Corellium-014192 | Corellium-014192 | Colossal Corellium Adventure Prize (Trial Credentials) | 5/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 871 | Corellium-014193 | Corellium-014193 | Colossal Corellium Adventure Prize (Trial Credentials) | 5/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 872 | Corellium-014194 | Corellium-014194 | Colossal Corellium Adventure Prize (Trial Credentials) | 5/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 873 | Corellium-014195 | Corellium-014195 | Colossal Corellium Adventure Prize (Trial Credentials) | 5/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 874 | Corellium-014196 | Corellium-014196 | Colossal Corellium Adventure Prize (Trial Credentials) | 5/6/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 875 | Corellium-014197 | Corellium-014197 | Your Invitation to Corellium ([REDACTED]) | 5/12/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 876 | Corellium-014198 | Corellium-014198 | Your Invitation to Corellium ([REDACTED]) | 5/12/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 877 | Corellium-014199 | Corellium-014199 | Welcome to Corellium! ([REDACTED]) | 5/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 878 | Corellium-014200 | Corellium-014200 | Your Invitation to Corellium ([REDACTED]) | 5/17/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 879 | Corellium-014201 | Corellium-014201 | Your Invitation to Corellium ([REDACTED]) | 5/20/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 880 | Corellium-009197 | Corellium-009197 | Fwd: [Corellium] Assignment: Re: Your Invitation to Corellium ([REDACTED]) | 5/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R (email related to |
| 881 | Corellium-012644 | Corellium-012644 | Re: [Corellium] Assignment: Re: Your Invitation to Corellium ([REDACTED]) | 5/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R (email related to |
| 882 | Corellium-013982 | Corellium-013982 | Re: Your Invitation to Corellium ([REDACTED]) | 5/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R (email related to |
| 883 | Corellium-014202 | Corellium-014202 | Your Invitation to Corellium ([REDACTED]) | 5/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R (email related to |
| 884 | Corellium-014203 | Corellium-014203 | Welcome to Corellium! ([REDACTED]) | 5/23/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R ,UP,F |
| 885 | Corellium-014204 | Corellium-014204 | Corellium Account Details ([REDACTED]) | 5/24/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 886 | Corellium-014205 | Corellium-014205 | Your Invitation to Corellium ([REDACTED]) | 5/28/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 887 | Corellium-014206 | Corellium-014206 | Your Invitation to Corellium ([REDACTED]) | 5/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 888 | Corellium-014207 | Corellium-014207 | Your Invitation to Corellium ([REDACTED]) | 6/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 889 | Corellium-014208 | Corellium-014208 | Your Invitation to Corellium ([REDACTED]) | 6/7/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 890 | Corellium-006197 | Corellium-006197 | [Corellium] Assignment: Re: Your Invitation to Corellium ([REDACTED]) | 6/7/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 891 | Corellium-014211 | Corellium-014211 | Your Invitation to Corellium ([REDACTED]) | 6/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 892 | Corellium-011667 | Corellium-011667 | Re: Your Invitation to Corellium | 6/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 893 | Corellium-011669 | Corellium-011669 | Re: Your Invitation to Corellium | 6/14/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |

*Apple Inc. v. Corellium, LLC*          Apple's Trial Exhibit List                                                          April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 894 | Corellium-010324 | Corellium-010324 | FW: Your Invitation to Corellium ([REDACTED]) | 6/14/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 895 | Corellium-014212 | Corellium-014212 | Your Invitation to Corellium ([REDACTED]) | 6/14/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 896 | Corellium-011673 | Corellium-011673 | Re: Your Invitation to Corellium ([REDACTED]) | 6/16/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 897 | Corellium-011674 | Corellium-011674 | Re: Your Invitation to Corellium ([REDACTED]) | 6/16/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 898 | Corellium-011675 | Corellium-011675 | Re: Your Invitation to Corellium ([REDACTED]) | 6/17/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 899 | Corellium-014213 | Corellium-014213 | Your Invitation to Corellium ([REDACTED]) | 6/17/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 900 | Corellium-011692 | Corellium-011692 | Re: Your Invitation to Corellium ([REDACTED]) | 6/18/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 901 | Corellium-013083 | Corellium-013083 | Email between Corellium and [REDACTED] Re: James <> Mark | 6/24/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 902 | Corellium-014278 | Corellium-014278 | Your Corellium Account ([REDACTED]) | 6/28/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 903 | Corellium-014215 | Corellium-014215 | Your Invitation to Corellium ([REDACTED]) | 6/28/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 904 | Corellium-014216 | Corellium-014216 | Your Invitation to Corellium ([REDACTED]) | 6/28/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 905 | Corellium-014217 | Corellium-014217 | Your Corellium Account ([REDACTED]) | 7/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 906 | Corellium-014218 | Corellium-014218 | Your Corellium Account ([REDACTED]) | 7/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 907 | Corellium-014219 | Corellium-014219 | Your Invitation to Corellium ([REDACTED]) | 7/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 908 | Corellium-014220 | Corellium-014220 | Your Invitation to Corellium ([REDACTED]) | 7/7/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 909 | Corellium-014222 | Corellium-014222 | Your Invitation to Corellium ([REDACTED]) | 7/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 910 | Corellium-014223 | Corellium-014223 | Your Invitation to Corellium ([REDACTED]) | 7/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 911 | Corellium-014224 | Corellium-014224 | Your Corellium Account ([REDACTED]) | 7/15/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 912 | Corellium-014279 | Corellium-014279 | Your Corellium Account (template) | 7/15/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 913 | Corellium-014225 | Corellium-014225 | Your Corellium Account ([REDACTED]) | 7/25/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 914 | Corellium-014226 | Corellium-014226 | Your Corellium Account ([REDACTED]) | 7/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 915 | Corellium-014233 | Corellium-014233 | Your Corellium Account ([REDACTED]) | 7/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 916 | Corellium-014235 | Corellium-014235 | Your Corellium Account ([REDACTED]) | 7/30/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 917 | Corellium-014241 | Corellium-014241 | Your Corellium Admin Por[REDACTED] ([REDACTED]) | 7/31/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 918 | Corellium-014244 | Corellium-014244 | Your Invitation to Corellium ([REDACTED]) | 8/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |

*Apple Inc. v. Corellium, LLC*
**Apple's Trial Exhibit List**
April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 919 | Correllium-014245 | Correllium-014245 | Your Invitation to Corellium ([REDACTED]) | 8/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 920 | Correllium-006640 | Correllium-006640 | [Corellium] Re: Re: Welcome to Corellium! ([REDACTED]) | 8/18/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 921 | Correllium-014249 | Correllium-014249 | Your Corellium Admin Por[REDACTED] ([REDACTED]) | 8/20/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 922 | Correllium-010425 | Correllium-010425 | FW: Trial License ([REDACTED]) | 8/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 923 | Correllium-014250 | Correllium-014250 | Your Corellium Account ([REDACTED] Files) | 8/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 924 | Correllium-006683 | Correllium-006683 | [Corellium] Re: Welcome to Corellium! ([REDACTED]) | 9/2/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 925 | Correllium-006726 | Correllium-006726 | [Corellium] Re: RE: Welcome to Corellium! ([REDACTED]) | 9/6/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 926 | Correllium-014262 | Correllium-014262 | Re: Your subscription has been resumed ([REDACTED]) | 9/23/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 927 | Correllium-013874 | Correllium-013874 | Re: iOS Emulator for non-profit use | 10/30/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 928 | Correllium-032010 | Correllium-032011 | Email from Steve Dyer to [REDACTED] ([REDACTED]) Re: Corellium Trial - Approved | 5/3/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP |
| 929 | Correllium-032019 | Correllium-032020 | Email from Steve Dyer to [REDACTED] Re: Corellium Trial | 8/3/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP |
| 930 | Correllium-014283 | Correllium-014283 | Your Invitation to Corellium ([REDACTED]) | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 931 | Correllium-014285 | Correllium-014285 | Your Invitation to Corellium ([REDACTED]) | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 932 | Correllium-014287 | Correllium-014287 | Welcome to Corellium ([REDACTED]) | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 933 | Correllium-014288 | Correllium-014288 | Welcome to Corellium ([REDACTED]) | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 934 | Correllium-014291 | Correllium-014291 | Login Details for Developer Access | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 935 | Correllium-014292 | Correllium-014292 | Welcome to Corellium ([REDACTED]) | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 936 | Correllium-035739 | Correllium-035746 | Email from [REDACTED] to Steve Dyer Re: Corellium Trial | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP |
| 937 | Correllium-036535 | Correllium-036536 | Email from Steve Dyer to [REDACTED] ([REDACTED]) Re: Welcome to Corellium! | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP |
| 938 | Correllium-036537 | Correllium-036540 | Email from [REDACTED] to Steve Dyer Re: Your Corellium Account | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP |
| 939 | Correllium-031598 | Correllium-031599 | Email from [REDACTED] to Steve Dyer Re: BlackHat US : Account access | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP |
| 940 | Correllium-007329 | Correllium-007329 | Invoice for Apple iOS Code Signing Vulnerability | 7/20/2017 | Highly Confidential - AEO | Expects to Offer | R, UP, F,A, I, H, P |
| 941 | Correllium-007327 | Correllium-007327 | Invoice for Apple iOS Kernel Vulnerability | 10/13/2017 | Highly Confidential - AEO | Expects to Offer | R, UP, F, A, I, H, P |
| 942 | Correllium-007330 | Correllium-007330 | Invoice for Apple iOS Kernel Vulnerability | 10/13/2017 | Highly Confidential - AEO | Expects to Offer | R, UP, F, A, I, H, P |
| 943 | Correllium-004859 | Correllium-007326 | Email re [REDACTED] invoice | 10/16/2017 | Highly Confidential - AEO | Expects to Offer | R, UP, F, H |
| 944 | Correllium-007326 | Correllium-007326 | Email re [REDACTED] Invoice | 10/16/2017 | Highly Confidential - AEO | Expects to Offer | R, UP, F, H |
| 945 | Correllium-007328 | Correllium-007328 | Email re [REDACTED] Invoice | 10/16/2017 | Highly Confidential - AEO | Expects to Offer | R, UP, F, H |
| 946 | Correllium-004783 | Correllium-004783 | 2017.10.15 Executed Technology Acquisition Agreement [REDACTED] between Corellium and [REDACTED] | 10/16/2017 | Highly Confidential - AEO | Expects to Offer | R, UP, F, A, I, H, P |

Apple Inc. v. Corellium, LLC

**Apple's Trial Exhibit List**

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 947 | APL-CORELLIUM_00018137 | APL-CORELLIUM_00018139 | Text Conversation between Chris Wade and Ivan Krstić Re: bug bounty market | 12/22/2017 | Confidential | May Offer | R, UP, F |
| 948 | Corellium-008023 | Corellium-008023 | Email from Amanda Gorton to Mark Dowd, Chris Wade, [REDACTED] Re: Invoice | 10/3/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F, A, I ,H,P |
| 949 | Corellium-008024 | Corellium-008024 | Invoice [REDACTED] | 10/3/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F, A, I, H, P |
| 950 | Corellium-015318 | Corellium-015318 | Retweet of @cmwdotme quote-tweeting a Zerodium tweet by Amanda Gorton | 1/7/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F, H |
| 951 | Corellium-015338 | Corellium-015338 | Chris Wade tweet Re: Corellium iOS bug hunter tool | 7/1/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 952 | Corellium-004093 | Corellium-004093 | [JIRA] (COR-212) Block Traffic to Apple | 2/17/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 953 | Corellium-026706 | Corellium-026706 | Corellium Code Breakdown | 3/5/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F, C |
| 954 | Corellium-026705 | Corellium-026705 | Corellium Code Breakdown | 3/6/2018 | Highly Confidential - AEO | May Offer | R, UP, F, C |
| 955 | Corellium-010811 | Corellium-010811 | [Confluence] Technical Documentation > Userland debug | 3/6/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 956 | Corellium-011368 | Corellium-011368 | [Confluence] Technical Documentation > Userland debug | 3/6/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 957 | Corellium-010812 | Corellium-010812 | [Confluence] Technical Documentation > VM tracing | 3/10/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 958 | Corellium-010413 | Corellium-010413 | Diagram of User/Server transaction entitled "[REDACTED]-corellium" | 8/7/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F, I |
| 959 | Corellium-022678 | Corellium-022696 | Channel #testing for iOS Beta 13.0 | 9/6/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 960 | Corellium-026888 | Corellium-026888 | Corellium Website File:  Server Architecture Diagrams | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 961 | Corellium-026833 | Corellium-026833 | Corellium Website File:  Projects | | Highly Confidential - AEO | May Offer | R, UP, F |
| 962 | Corellium-026834 | Corellium-026834 | Corellium Website File:  VM Tracing | | Highly Confidential - AEO | May Offer | R, UP, F |
| 963 | Corellium-026836 | Corellium-026836 | Corellium Website File:  Creating a new machine | | Highly Confidential - AEO | May Offer | R, UP, F |
| 964 | Corellium-026837 | Corellium-026837 | Corellium Website File:  Creating a new device | | Highly Confidential - AEO | May Offer | R, UP, F |
| 965 | Corellium-026838 | Corellium-026838 | Corellium Website File:  Creating a vsys and vSMC handler | | Highly Confidential - AEO | May Offer | R, UP, F |
| 966 | Corellium-026841 | Corellium-026841 | Corellium Website File:  Examples, Creating an Instance | | Highly Confidential - AEO | May Offer | R, UP, F |
| 967 | Corellium-026842 | Corellium-026842 | Corellium Website File:  Architecture summary | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 968 | Corellium-026843 | Corellium-026843 | Corellium Website File:  Corellium Agent WebSocket API | | Highly Confidential - AEO | May Offer | R, UP, F |
| 969 | Corellium-026844 | Corellium-026844 | Corellium Website File:  How the frontend does video streaming | | Highly Confidential - AEO | May Offer | R, UP, F |
| 970 | Corellium-026845 | Corellium-026845 | Corellium Website File:  Instance Input/Output | | Highly Confidential - AEO | May Offer | R, UP, F |
| 971 | Corellium-026846 | Corellium-026846 | Corellium Website File:  Including ARM2ARM in your machine model | | Highly Confidential - AEO | May Offer | R, UP, F |
| 972 | Corellium-026847 | Corellium-026847 | Corellium Website File:  ARM2ARM internals | | Highly Confidential - AEO | May Offer | R, UP, F |
| 973 | Corellium-026848 | Corellium-026848 | Corellium Website File:  CHI transfers (hypervisor) | | Highly Confidential - AEO | May Offer | R, UP, F |
| 974 | Corellium-026850 | Corellium-026850 | Corellium Website File:  Pagetablemanagement | | Highly Confidential - AEO | May Offer | R, UP, F |
| 975 | Corellium-026851 | Corellium-026851 | Corellium Website File:  CHARM (hypervisor) | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 976 | Corellium-026852 | Corellium-026852 | Corellium Website File:  Hypervisor timers | | Highly Confidential - AEO | May Offer | R, UP, F |
| 977 | Corellium-026853 | Corellium-026853 | Corellium Website File:  CHI register file | | Highly Confidential - AEO | May Offer | R, UP, F |
| 978 | Corellium-026854 | Corellium-026854 | Corellium Website File:  Porting to a new platform | | Highly Confidential - AEO | May Offer | R, UP, F |
| 979 | Corellium-026855 | Corellium-026855 | Corellium Website File:  Message-based IPC | | Highly Confidential - AEO | May Offer | R, UP, F |
| 980 | Corellium-026856 | Corellium-026856 | Corellium Website File:  Debugging charmd Daemons | | Highly Confidential - AEO | May Offer | R, UP, F |
| 981 | Corellium-026858 | Corellium-026858 | Corellium Website File:  Type-specific mappings | | Highly Confidential - AEO | May Offer | R, UP, F |
| 982 | Corellium-026860 | Corellium-026860 | Corellium Website File:  Recreating production builds | | Highly Confidential - AEO | May Offer | R, UP, F |
| 983 | Corellium-026861 | Corellium-026861 | Corellium Website File:  Running Strace without Strace UI | | Highly Confidential - AEO | May Offer | R, UP, F |
| 984 | Corellium-026863 | Corellium-026863 | Corellium Website File:  Continuous Integration (CI) | | Highly Confidential - AEO | May Offer | R, UP, F |
| 985 | Corellium-026867 | Corellium-026867 | Corellium Website File:  [REDACTED] | | Highly Confidential - AEO | May Offer | R, UP, F |
| 986 | Corellium-026869 | Corellium-026869 | Corellium Website File:  Fast bulk transfers for OpenGL | | Highly Confidential - AEO | May Offer | R, UP, F |
| 987 | Corellium-026870 | Corellium-026870 | Corellium Website File:  [REDACTED] | | Highly Confidential - AEO | May Offer | R, UP, F |
| 988 | Corellium-026871 | Corellium-026871 | Corellium Website File:  User Space RPC | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 989 | Corellium-026872 | Corellium-026872 | Corellium Website File:  Sever Deployment | | Highly Confidential - AEO | May Offer | R, UP, F |
| 990 | Corellium-026873 | Corellium-026873 | Corellium Website File:  Memory mapping (user mode) | | Highly Confidential - AEO | May Offer | R, UP, F |
| 991 | Corellium-026874 | Corellium-026874 | Corellium Website File:  [REDACTED] | | Highly Confidential - AEO | May Offer | R, UP, F |
| 992 | Corellium-026875 | Corellium-026875 | Corellium Website File:  Virtual system functions | | Highly Confidential - AEO | May Offer | R, UP, F |
| 993 | Corellium-026876 | Corellium-026876 | Corellium Website File:  [REDACTED] | | Highly Confidential - AEO | May Offer | R, UP, F |
| 994 | Corellium-026877 | Corellium-026877 | Corellium Website File:  [REDACTED] | | Highly Confidential - AEO | May Offer | R, UP, F |

*Apple Inc. v. Corellium, LLC*          **Apple's Trial Exhibit List**          April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 995 | Corellium-026882 | Corellium-026882 | Corellium Website File:  [REDACTED] | | Highly Confidential - AEO | May Offer | R, UP, F |
| 996 | Corellium-026883 | Corellium-026883 | Corellium Website File:  [REDACTED] | | Highly Confidential - AEO | May Offer | R, UP, F |
| 997 | Corellium-026884 | Corellium-026884 | Corellium Website File:  Block sorage protocol | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 998 | Corellium-026885 | Corellium-026885 | Corellium Website File:  [REDACTED] | | Highly Confidential - AEO | May Offer | R, UP, F |
| 999 | Corellium-026898 | Corellium-026898 | Corellium Website File:  [REDACTED] | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1000 | Corellium-026900 | Corellium-026900 | Corellium Website File:  Kernel debug | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1001 | Corellium-026901 | Corellium-026901 | Corellium Website File:  [REDACTED] | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1002 | Corellium-026904 | Corellium-026904 | Corellium Website File:  CHARM Cheat Sheet | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1003 | Corellium-026906 | Corellium-026906 | Corellium Website File:  Authentication | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1004 | Corellium-026889 | Corellium-026889 | Corellium Website File:  Two physical blade switch stacked | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1005 | Corellium-026891 | Corellium-026891 | Corellium Website File:  Diagram | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1006 | Corellium-026893 | Corellium-026893 | Corellium Website File:  Chart of Website (all users) and L2 packet VPN (advance users) | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1007 | Corellium-026895 | Corellium-026895 | Corellium Website File:  Chart of Website (all users) and L2 packet VPN (advance users) | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1008 | Corellium-008102 | Corellium-008102 | Corellium Software Stack Diagram | | Highly Confidential - AEO | Expects to Offer | R, UP,F |
| 1009 | Wang Deposition Ex. 5 | | GitHub, Allow Restores that start in Restore Mode Source Code | | Highly Confidential - AEO | May Offer | R, UP, F, A, H, P, I |
| 1010 | Corellium-012903 | Corellium-012903 | Cloud Security,  High-level Corellium cloud information on hosting | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1011 | APL-CORELLIUM_00018690 | APL-CORELLIUM_00018690 | Screenshot of Apple products supported by Corellium sent to Ivan Krstić | 2/13/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1012 | Corellium-007644 | Corellium-007644 | CHARM: Product Description | 2/22/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1013 | Corellium-005243 | Corellium-005243 | Corellium Website File:  [REDACTED] | 6/4/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1014 | Corellium-005247 | Corellium-005247 | Corellium Website File:  [REDACTED] | 6/5/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1015 | Corellium-005253 | Corellium-005253 | Screenshot of Corellium "review and register" device page | 6/7/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1016 | APL-CORELLIUM_00040613 | APL-CORELLIUM_00040613 | Corellium - iPhone 6 (iPhone 6 | 12.0) screenshot sent to Jon Andrews | 6/27/2018 | Confidential | May Offer | R, UP, F, |
| 1017 | Corellium-015392 | Corellium-015392 | Tweet Media: 1011796683821330432--usyt1tVALq-OFRG.mp4 | 6/27/2018 | Highly Confidential - AEO | May Offer | R, UP, F, |
| 1018 | Corellium-015393 | Corellium-015393 | Tweet Media: 1011796683821330432-xSM42IW_C7SO7JZ1.mp4 | 6/27/2018 | Highly Confidential - AEO | May Offer | R, UP, F, |
| 1019 | Corellium-005350 | Corellium-005350 | Screenshot of Corellium "The device is not connected" page | 7/26/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1020 | Corellium-005351 | Corellium-005351 | Screenshot of iPhone information page on Corellium product | 7/26/2018 | Highly Confidential - AEO | May Offer | R, UP, F, A, H, P |
| 1021 | Corellium-008001 | Corellium-008001 | Screenshot of virtual iPhone 7 on Corellium product | 9/12/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1022 | Corellium-008002 | Corellium-008002 | Screenshot of Corellium log-in page | 9/13/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1023 | Corellium-013951 | Corellium-013951 | Screenshot of virtual iPhone 6s Plus running X-Frame-Options on Corellium product | 1/14/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1024 | Corellium-015395 | Corellium-015395 | Tweet Media: 1087825216309522432-Dxi5HM8WwAE8FMi.mp4 | 1/23/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1025 | Corellium-005637 | Corellium-005637 | Screenshot of Paniclog version 11 | 2/6/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1026 | Corellium-008720 | Corellium-008720 | Photograph of [REDACTED] power supply label | 3/8/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1027 | Corellium-015396 | Corellium-015396 | Tweet Media:1109849014168702976-TWbzBwmzoxo1Gmy9.mp4 | 3/24/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1028 | Corellium-015397 | Corellium-015397 | Tweet Media: 1112292818758918144-D2-oa47XcAMa2JZ.mp4 | 3/31/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1029 | Corellium-015346 | Corellium-015346 | Chris Wade retweet of @CorelliumHQ screenshot Re: Strace for iOS | 4/27/2019 | Highly Confidential - AEO | May Offer | R, UP,F, H |
| 1030 | Corellium-012568 | Corellium-012568 | Screenshot of iPhone XS on Corellium product | 5/14/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1031 | Corellium-012569 | Corellium-012569 | Screenshot of virtual iPhone XS on Corellium product | 5/14/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1032 | Corellium-012570 | Corellium-012570 | Screenshot of virtual iPhone XS on Corellium product in the App browser | 5/14/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1033 | Corellium-012571 | Corellium-012571 | Screenshot of virtual iPhone XS Max on Corellium product showing [REDACTED] | 5/14/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F, H |
| 1034 | Corellium-012575 | Corellium-012575 | Screenshot of virtual iPhone XS on Corellium product in the App browser | 5/14/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1035 | Corellium-012576 | Corellium-012576 | Screenshot of virtual iPhone XS Max on Corellium product showing [REDACTED] | 5/14/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F, H |
| 1036 | Corellium-013312 | Corellium-013312 | Screenshot of Corellium "Connect to Display" page for iPhone XR | 7/17/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1037 | Corellium-013313 | Corellium-013313 | Screenshot of Corellium "Device IDs" page | 7/17/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1038 | Corellium-018260 | Corellium-018260 | Screenshot_2019-08-19-19-44-25-354_com Corellium Advertisement "that's no simulator" | 8/19/2019 | Highly Confidential - AEO | May Offer | UP |

Apple's Trial Exhibit List

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 1039 | Skowronek's Deposition Exhibit 2 | | Screenshots of Corellium Product | 2/28/2020 | Highly Confidential - AEO | May Offer | UP |
| 1040 | Corellium-026014 | Corellium-026031 | Corellium Software demo slides prepared by James Olivier | 3/2/2020 | Highly Confidential - AEO | Expects to Offer | R, UP, F,  I, H, P |
| 1041 | Corellium-010350 | Corellium-010350 | Root@ITAdmin, screenshot of Kernel Panic Code - 9FB1DAF7-2015-49E5-B186-C52CA39D0BF9 | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1042 | Corellium-010351 | Corellium-010351 | Root@ITAdmin, screenshot of Kernel Panic Code - EA22ED6E-A9ED-4DC0-A93E-70346C5CEF1E | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1043 | Corellium-005400 | Corellium-005400 | Screenshot of Corellium "Connect to Display" page | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1044 | Corellium-008563 | Corellium-008563 | Screenshot of Corellium Cloud Architecture diagram | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1045 | Corellium-015399 | Corellium-015399 | Screenshot of virtual iPhone 6s on Corellium product showing [REDACTED] | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1046 | Corellium-015400 | Corellium-015400 | Screenshot of virtual iPhone 7 on Corellium product showing [REDACTED] | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1047 | Corellium-015401 | Corellium-015401 | Screenshot of virtual iPhone 7 on Corellium product showing iBoot & BootROM | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1048 | Corellium-015403 | Corellium-015403 | Screenshot of virtual iPhone 7 on Corellium product | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1049 | Corellium-015404 | Corellium-015404 | Screenshot of virtual iPhone XS on Corellium product Re: SEP/OS | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1050 | Corellium-015407 | Corellium-015407 | Screenshot of virtual iPhone XR on Corellium product Re: PAC | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1051 | Corellium-015408 | Corellium-015408 | Screenshot of virtual iPhone 6 on Corellium product Re: "Set up VPN" | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1052 | Corellium-015409 | Corellium-015409 | Screenshot of virtual iPhone 6 on Corellium product Re: AppleHDQ | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1053 | Corellium-015410 | Corellium-015410 | Screenshot of virtual iPhone 6 on Corellium product Re: lldb | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1054 | Corellium-015411 | Corellium-015411 | Screenshot of "Select Device" page on Corellium showing iPhone 7, 8, and X | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1055 | Corellium-015412 | Corellium-015412 | Screenshot of virtual iPhone 8 on Corellium product | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1056 | Corellium-025361 | Corellium-025361 | Corellium screenshot of bootstrap | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1057 | Corellium-025362 | Corellium-025362 | Corellium screenshot of bootstrap | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1058 | Corellium-027658 | Corellium-027658 | Screenshot of Corellium - iPhone 7 (iPhone 7 | 11.0.3 | 15A432 | jailbroken) showing file browser | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1059 | Corellium-027660 | Corellium-027660 | Screenshot of Corellium - iPhone 7 (iPhone 7 | 11.0.3 | 15A432 | jailbroken) showing Kernel | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1060 | Corellium-027661 | Corellium-027661 | Screenshot of Corellium - iPhone 7 (iPhone 7 | 11.0.3 | 15A432 | jailbroken) showing Boot Arguments | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1061 | Corellium-027663 | Corellium-027663 | Screenshot of Corellium "Take New Snapshot" page | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1062 | Corellium-027704 | Corellium-027704 | Screenshot of Corellium - iPhone 6 (iPhone 6 | 12.4 | 16G5027g | jailbroken) showing "Connect to Display" and "Create Device" buttons | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1063 | Corellium-027762 | Corellium-027762 | Screenshot of Corellium - SEP (iPhone XR | 12.1.4 |16D57 | jailbroken) | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1064 | Olivier Deposition Ex. 4 | | Navigation Screenshots for iPhone 8 | 11.0 | 15A372 | Jailbroken | | Highly Confidential - AEO | May Offer | R, UP, F, NP, A |
| 1065 | Olivier Deposition Ex. 8 | | CHARM (Hypervisor) Information | | Highly Confidential - AEO | May Offer | R, UP, F, NP, A |
| 1066 | Skowronek Deposition Ex. 1 | | Corellium Home Page Web Printout | | Public - Not Confidential | May Offer | R, UP, F, NP, A, H, |
| 1067 | Skowronek Deposition Ex. 2 | | Corellium - iPhone X - Screen Captures from the Cloud Version of Corellium's Virtualization Product | | Highly Confidential - AEO | May Offer | R, UP, F, A, H, I |
| 1068 | Wade Deposition Ex. 16 | | Corellium Product screenshots | | Highly Confidential - AEO | May Offer | R, UP, F, NP, A, H, |
| 1069 | Wang Deposition Ex. 4 | | CORSEC Architecture diagram | | Highly Confidential - AEO | May Offer | R, UP, F, NP, A, H, |
| 1070 | Corellium-015394 | Corellium-015394 | Tweet Media: 1045433096944979968-Dolf2PRUYAAc2V4.jpg | | Highly Confidential - AEO | May Offer | R, UP |
| 1071 | Corellium-013066 | Corellium-013066 | Architecture.key | | Highly Confidential - AEO | May Offer | R, UP |
| 1072 | Skowronek's Deposition Exhibit 6 | | CORSEC Architecture | | Highly Confidential - AEO | May Offer | R, UP |
| 1073 | Corellium-010331 | Corellium-010331 | Screen Capture - File Browser, Folder | | Highly Confidential - AEO | May Offer | R, UP |
| 1074 | Corellium-027134 | Corellium-027134 | HYP-545 Console flashes gray and black Re: IPSW partition | 4/23/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1075 | Corellium-025370 | Corellium-025370 | Channel #General Slack from Alexander Hude Re: IPSW availability | 1/24/2020 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1076 | Corellium-017716 | Corellium-017716 | Assigned to You: Dynamic patching of AMFI/Sandbox etc [Hypervisor] | 8/17/2017 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1077 | Corellium-017164 | Corellium-017164 | [JIRA] (COR-196) Support for iOS 10 | 2/2/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1078 | APL-CORELLIUM_00018213 | APL-CORELLIUM_00018214 | Text Conversation between Chris Wade and Ivan Krstić Re: Corellium device support | 2/13/2018 | Confidential | May Offer | R, UP, F,A, I, H, P |
| 1079 | Corellium-015375 | Corellium-015375 | Chris Wade retweet of @CorelliumHQ Re: iPhone device support | 3/2/2018 | Highly Confidential - AEO | May Offer | R, UP, F |

*Apple Inc. v. Corellium, LLC*　　　　　　　　　　　　　　　　**Apple's Trial Exhibit List**　　　　　　　　　　　　　　　　April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 1080 | APL-CORELLIUM_00018309 | APL-CORELLIUM_00018312 | Text Conversation between Chris Wade and Ivan Krstić Re: Corellium Snapshot Support | 3/10/2018 | Confidential | May Offer | R, UP, F |
| 1081 | Corellium-015374 | Corellium-015374 | Chris Wade retweet of @Fox0x01 Re: virtualize iOS | 4/2/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1082 | Corellium-015343 | Corellium-015343 | Chris Wade tweet Re: Corellium iOS 13 support | 6/3/2019 | Highly Confidential - AEO | May Offer | R, UP, F, A, I, H, P |
| 1083 | Corellium-015386 | Corellium-015386 | Chirs Wade retweet of @SparkZheng Re: jailbreaks | 9/10/2017 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1084 | Corellium-005279 | Corellium-005279 | [Corellium] Assignment: Bug Report - Switching jailbroken/non-jailbroken state has no effect | 6/25/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1085 | Corellium-015419 | Corellium-015419 | David Wang retweet of @CorelliumHQ tweet Re: supporting video and audio | 6/26/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1086 | Corellium-015362 | Corellium-015362 | Chirs Wade retweet of @SparkZheng Re: Corellium virtualization | 9/18/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1087 | Corellium-015316 | Corellium-015316 | Retweet of @CorelliumHQ by Amanda Gorton | 1/22/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1088 | Corellium-015574 | Corellium-015574 | [JIRA] (IOS-97) app install issue on iPhone 6s 11.3.1 non jailbroken | 3/2/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1089 | Corellium-008868 | Corellium-008868 | Re: Questions on correlium service offer | 3/31/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1090 | Corellium-030066 | Corellium-030066 | Slack Channel #developers Re: jailbreaking features | 5/23/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1091 | Corellium-030068 | Corellium-030068 | Slack Channel #developers Re: jailbreaking features | 11/7/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1092 | Corellium-026940 | Corellium-026940 | MD-78 Live Snapshots | 6/3/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1093 | Corellium-013127 | Corellium-013127 | Re: Data Sheet ([REDACTED]) | 6/27/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1094 | Corellium-027388 | Corellium-027388 | UIUX-9 Remove Copy Previous install Option From Creation Modal | 7/5/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1095 | Corellium-027662 | Corellium-027662 | MD-239 Able to click "Clone" snapshot when not enough cores | 7/24/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1096 | Corellium-022705 | Corellium-022706 | Slack channel #charm conversation Re: enableexperimental Devices | 11/13/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1097 | Corellium-026878 | Corellium-026878 | Corellium Website File:  Cloud: Subscription User Stories and Requirements | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1098 | Corellium-026839 | Corellium-026839 | Corellium Website File:  Snapshots | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1099 | Corellium-026887 | Corellium-026887 | Corellium Website File:  Feature Requests | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1100 | Corellium-027059 | Corellium-027059 | HYP-380 [REDACTED] Request Ability to Rename Snapshots | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1101 | Corellium-027075 | Corellium-027075 | HYP-460 [REDACTED] "Copy Previous Install" Option Available After All VMs Deleted | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1102 | Corellium-026903 | Corellium-026903 | Corellium Website File:  HiKey 960 Setup Guide | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1103 | Corellium-022386 | Corellium-022386 | Bug - HYP 447 - LLDB | 1/16/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1104 | Corellium-027104 | Corellium-027104 | HYP-431 Dom0 Doesn't Boot When CHARM Is Compiled Without Optimizations | 4/6/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1105 | Corellium-018400 | Corellium-018400 | [JIRA] (COR-359) iPhone 7 10.3 AOP firmware validation failure | 4/26/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1106 | Corellium-010817 | Corellium-010817 | [JIRA] (COR-495) UI Clarity: Kernel Patch Set and Boot Options | 6/26/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1107 | Corellium-017315 | Corellium-017315 | [JIRA] (COR-649) Allow Devices to Boot from Bootrom / iBoot | 11/5/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1108 | Corellium-017326 | Corellium-017326 | [JIRA] (COR-649) Bootrom / iBoot | 11/13/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1109 | Corellium-017369 | Corellium-017369 | [JIRA] (COR-649) Bootrom / iBoot | 1/11/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1110 | Corellium-017378 | Corellium-017378 | [JIRA] (DEV-1) Bootrom / iBoot | 1/18/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1111 | Corellium-015535 | Corellium-015535 | [JIRA] (DEV-678) Check if there is a way to boot iOS with CA_ENABLE_OGL=1 and custom renderer | 1/25/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1112 | Corellium-017399 | Corellium-017399 | [JIRA] (DEV-1) Bootrom / iBoot | 2/3/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1113 | Corellium-004209 | Corellium-004209 | [JIRA] (IOS-4) Bootrom / iBoot | 2/9/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1114 | Corellium-004510 | Corellium-004510 | [JIRA] (IOS-46) Add iBoot to UI | 2/17/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1115 | Corellium-015554 | Corellium-015554 | [JIRA] (IOS-48) Disable Apple Updates / Upgrades at Boot Time | 2/18/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1116 | Corellium-030077 | Corellium-030077 | Slack private channel #jbtest Re: bootstrap | 12/30/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1117 | Corellium-026849 | Corellium-026849 | Corellium Website File:  CHARM boot process | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1118 | Corellium-026899 | Corellium-026899 | Corellium Website File:  Boot command-line access | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1119 | Corellium-026905 | Corellium-026905 | Corellium Website File:  Instances | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1120 | Corellium-022493 | Corellium-022493 | HYP-31  UI Clarity: Kernel Patch Set and Boot Options | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1121 | Corellium-030032 | Corellium-030032 | Slack Channel #developers Re: trust cache | 3/15/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1122 | Corellium-030053 | Corellium-030053 | Slack Channel #developers Re: trust cache | 4/28/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |

*Apple Inc. v. Corellium, LLC*   **Apple's Trial Exhibit List**   April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 1123 | Corellium-022347 | Corellium-022347 | Corellium Web File:   Userland debugging | 12/27/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1124 | Corellium-026835 | Corellium-026835 | Corellium Website File:   Userland debug | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1125 | Corellium-022345 | Corellium-022345 | Corellium Web File:   Applaunch Tool | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1126 | APL-CORELLIUM_00018153 | APL-CORELLIUM_00018154 | Text Conversation between Chris Wade and Ivan Krstić Re: Pointer Authentication Codes | 9/19/2018 | Confidential | Expects to Offer | R, UP, F |
| 1127 | Corellium-015361 | Corellium-015361 | Chris Wade retweet of @CorelliumHQ Re: PAC | 9/27/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1128 | Corellium-010830 | Corellium-010830 | Email from [REDACTED] to David Wang at Corellium regarding PAC support | 10/2/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1129 | Corellium-026857 | Corellium-026857 | Corellium Website File:   PAC emulation on Apple A12 platforms | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1130 | Corellium-027362 | Corellium-027362 | HYP-267 Add PAC support to program flow trace | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1131 | Corellium-027397 | Corellium-027397 | MD-23 Expand our CI Test Cases | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1132 | Corellium-027550 | Corellium-027550 | HYP-733 PAC model should use correct error bits depending on pointer because of TBI | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1133 | APL-CORELLIUM_00018664 | APL-CORELLIUM_00018671 | Text Conversation between Chris Wade and Ivan Krstić Re: SEP | 1/26/2018 | Confidential | Expects to Offer | R, UP, H |
| 1134 | APL-CORELLIUM_00018354 | APL-CORELLIUM_00018355 | Text Conversation between Chris Wade and Ivan Krstić Re: SEP and device costs | 6/8/2018 | Confidential | May Offer | R, UP, F, A, H |
| 1135 | Corellium-015446 | Corellium-015446 | [JIRA] (COR-256) SEP Emulation | 6/11/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1136 | APL-CORELLIUM_00018507 | APL-CORELLIUM_00018509 | Text Conversation between Chris Wade and Ivan Krstić Re: SEP | 8/2/2018 | Confidential | Expects to Offer | R, UP, H |
| 1137 | Corellium-015469 | Corellium-015469 | [JIRA] (COR-581) SEP Emulation for iPhone 6S | 8/9/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1138 | Corellium-015474 | Corellium-015474 | [JIRA] (COR-601) SEP Emulation for iPhone 8 / X | 9/5/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1139 | Corellium-015502 | Corellium-015502 | [JIRA] (COR-701) Fix SEPROM mode for i8/iX SEP emulation | 12/9/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1140 | Corellium-027361 | Corellium-027361 | HYP-266 Fix SEPROM mode for i8 | 12/11/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F, NP |
| 1141 | Corellium-017342 | Corellium-017342 | [JIRA] (COR-731) Remove SEP option from the cloud | 12/31/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1142 | Corellium-017343 | Corellium-017343 | [JIRA] (COR-721) Enable SEP 8/X support in GUI | 12/31/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1143 | Corellium-015519 | Corellium-015519 | [JIRA] (COR-601) SEP Emulation for iPhone 8 / X | 1/11/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1144 | Corellium-015520 | Corellium-015520 | [JIRA] (COR-581) SEP Emulation for iPhone 6S | 1/11/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1145 | Corellium-027586 | Corellium-027586 | IOS-147 iOS13 SEP 32bit Panic | 6/27/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1146 | Corellium-027633 | Corellium-027633 | IOS-155 iOS13 SEP64 - Unimplemented instructions | 7/3/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1147 | Corellium-011936 | Corellium-011936 | RE: pricing (Tech Insights) | 7/30/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1148 | Corellium-022714 | Corellium-022715 | Slack channel #charm conversation Re: SEP | 1/29/2020 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1149 | Corellium-026868 | Corellium-026868 | Corellium Website File:   CHI Queues | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1150 | Corellium-026840 | Corellium-026840 | Corellium Website File:   Multi-domain GDB support | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1151 | Corellium-027761 | Corellium-027761 | MD-274 2.1.4 Bug: SEP Console is not displayed properly | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1152 | Wang Deposition Ex. 1 | | Demystifying the Secure Enclave Processor Slides | | Public - Not Confidential | May Offer | R, UP, F, NP, P |
| 1153 | Wang Deposition Ex. 2 | | Tarjei Mandt, Mathew Solnik and David Wang "Demystifying the Secure Enclave Processor" | | Public - Not Confidential | May Offer | R, UP, F, NP, P |
| 1154 | Corellium-027299 | Corellium-027299 | HYP-152 – Fast PAC bypass in userspace | 10/25/2018 | Highly Confidential - AEO | May Offer | R, UP |
| 1155 | Corellium-027297 | Corellium-027297 | HYP-158 – PAC in kernel | 10/25/2018 | Highly Confidential - AEO | May Offer | R, UP |
| 1156 | Corellium-027298 | Corellium-027298 | HYP-159 – PAC in userspace | 10/25/2018 | Highly Confidential - AEO | May Offer | R, UP |
| 1157 | Corellium-022539 | Corellium-022539 | HYP-341 – Remove SEP option from the cloud | 1/1/2019 | Highly Confidential - AEO | May Offer | R, UP |
| 1158 | Corellium-037125 | Corellium-037125 | #747 Re: You're In! Request by [REDACTED] | 10/25/2020 | Highly Confidential - AEO | May Offer | R, UP, H |
| 1159 | Corellium-037129 | Corellium-037131 | #751 Unable to log in to go.corellium.com Request by [REDACTED] | 10/28/2020 | Highly Confidential - AEO | May Offer | R, UP, H, Cumulativ |
| 1160 | Corellium-037135 | Corellium-037137 | #754 Re: You're In! Request by [REDACTED] | 10/28/2020 | Highly Confidential - AEO | May Offer | R, UP, H, Cumulativ |
| 1161 | Corellium-037147 | Corellium-037147 | #763 Re: You're In! Request by [REDACTED] | 11/9/2020 | Highly Confidential - AEO | May Offer | R, UP, H, Cumulativ |
| 1162 | Corellium-037177 | Corellium-037177 | #796 Expired trial - without even logging in Request by Corellium | 12/31/2020 | Highly Confidential - AEO | May Offer | R, UP, H, Cumulativ |
| 1163 | Corellium-037201 | Corellium-037201 | #819 iOS device on my account Request by [REDACTED] | 1/15/2021 | Highly Confidential - AEO | May Offer | R, UP, H, Cumulativ |
| 1164 | Corellium-034766 | Corellium-037206 | JiraExport.xlsx | 9/3/2021 | Highly Confidential - AEO | May Offer | R, UP, H |
| 1165 | Corellium-037228 | Corellium-037228 | 848.pdf | 9/3/2021 | Highly Confidential - AEO | May Offer | R, UP, H |
| 1166 | Corellium-022367 | Corellium-022367 | HYP-398 - SEP Emulation (done) | | Highly Confidential - AEO | May Offer | R, UP, H |
| 1167 | Corellium-027152 | Corellium-027152 | HYP-38 – Test Third-Party Apps | | Highly Confidential - AEO | May Offer | R, UP, H |

*Apple Inc. v. Corellium, LLC*  **Apple's Trial Exhibit List**  April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 1168 | Corellium-027844 | Corellium-027844 | CLOUD-15 – Ability to view history of trial/account invites sent to customers – accepted, not accepted | | Highly Confidential - AEO | May Offer | R, UP, H |
| 1169 | Corellium-022495 | Corellium-022495 | HYP-205 – [REDACTED] | | Highly Confidential - AEO | May Offer | R, UP, H |
| 1170 | Corellium-022530 | Corellium-022530 | HYP-245 – [REDACTED] | | Highly Confidential - AEO | May Offer | R, UP, H |
| 1171 | Corellium-022417 | Corellium-022417 | HYP-395 – Feature Request: ability to add apps or binaries to trust cache | | Highly Confidential - AEO | May Offer | R, UP, H |
| 1172 | Corellium-022625 | Corellium-022625 | IOS-142 – Fix App Signing Issue for App Browser | | Highly Confidential - AEO | May Offer | R, UP, H |
| 1173 | Corellium-022541 | Corellium-022541 | IOS-91 – Feature Request: Ability to Input [REDACTED] | | Highly Confidential - AEO | May Offer | R, UP, H |
| 1174 | Corellium-027937 | Corellium-027937 | MD-411 – Trial duration [object] not displaying in email | | Highly Confidential - AEO | May Offer | R, UP, H |
| 1175 | Corellium-030031 | Corellium-030031 | Channel #developers - 2019-03-13 (UTC).html | 3/13/2019 | Highly Confidential - AEO | May Offer | R, UP, H |
| 1176 | Corellium-030039 | Corellium-030039 | Channel #developers - 2019-03-31 (UTC).html | 3/31/2019 | Highly Confidential - AEO | May Offer | R, UP, H |
| 1177 | Corellium-030078 | Corellium-030078 | Private channel #btest - 2019-12-31 (UTC).html | 12/31/2019 | Highly Confidential - AEO | May Offer | R, UP, H |
| 1178 | Corellium-030080 | Corellium-030080 | Private channel #btest - 2020-01-02 (UTC).html | 2/1/2020 | Highly Confidential - AEO | May Offer | R, UP, H |
| 1179 | Corellium-030081 | Corellium-030081 | Private channel #btest - 2020-01-03 (UTC).html | 3/1/2020 | Highly Confidential - AEO | May Offer | R, UP, H |
| 1180 | Corellium-030082 | Corellium-030082 | Private channel #btest - 2020-01-04 (UTC).html | 4/1/2020 | Highly Confidential - AEO | May Offer | R, UP, H |
| 1181 | Corellium-033789 | Corellium-033792 | Corellium Support Slack 2020-11-06.json | 11/6/2020 | Highly Confidential - AEO | May Offer | R, UP, H |
| 1182 | Corellium-033816 | Corellium-033820 | Corellium Support Slack 2020-12-28.json | 12/28/2020 | Highly Confidential - AEO | May Offer | R, UP, H |
| 1183 | Corellium-033821 | Corellium-033829 | Corellium Support Slack 2020-12-29.json | 12/29/2020 | Highly Confidential - AEO | May Offer | R, UP, H |
| 1184 | Corellium-033830 | Corellium-033837 | Corellium Support Slack 2020-12-30.json | 12/30/2020 | Highly Confidential - AEO | May Offer | R, UP, H |
| 1185 | Corellium-033869 | Corellium-033890 | Corellium Support Slack 2021-01-22.json | 1/22/2021 | Highly Confidential - AEO | May Offer | R, UP, H |
| 1186 | Corellium-033892 | Corellium-033896 | Corellium Support Slack 2021-01-25.json | 1/25/2021 | Highly Confidential - AEO | May Offer | R, UP, H |
| 1187 | Corellium-033757 | Corellium-033761 | Corellium Support Slack 2021-02-16.json | 2/16/2021 | Highly Confidential - AEO | May Offer | R, UP, H |
| 1188 | APL-CORELLIUM_00071146 | APL-CORELLIUM_00071261 | Captures of public website at https://corellium.com/ | 2/25/2021 | Public - Not Confidential | Expects to Offer | UP, H |
| 1189 | APL-CORELLIUM_00070305 | APL-CORELLIUM_00070584 | Public Twitter feed of Corellium, @CorelliumHQ | 3/25/2021 | Public - Not Confidential | May Offer | R, UP, H |
| 1190 | APL-CORELLIUM_00070442 | APL-CORELLIUM_00070492 | Public Twitter feed of Mark Dowd, @mdowd | 3/25/2021 | Public - Not Confidential | May Offer | R, UP, H |
| 1191 | APL-CORELLIUM_00070493 | APL-CORELLIUM_00070514 | Public Twitter feed of Amanda Gorton, @amandalgorton | 3/25/2021 | Public - Not Confidential | May Offer | R, UP, H |
| 1192 | APL-CORELLIUM_00070585 | APL-CORELLIUM_00071145 | Public Twitter feed of Chirs Wade, @cmwdotme | 3/25/2021 | Public - Not Confidential | May Offer | R, UP, H |
| 1193 | Corellium-037264 | Corellium-037264 | Corellium "Security Research" website page | 4/2/2021 | Public - Not Confidential | May Offer | |
| 1194 | Corellium-027010 | Corellium-027010 | HYP-616 Adding a Member to a Project | 1/11/2016 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1195 | Corellium-010823 | Corellium-010823 | Re: Corellium Demo Unit | 7/16/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1196 | Corellium-008010 | Corellium-008010 | Corellium_UI_UX_Problems.pdf | 9/14/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1197 | Corellium-005697 | Corellium-005697 | Email from Stan Skowronek to Chris Wade Re: xnu debugger beta & devices panic on startup | 2/21/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1198 | Corellium-009051 | Corellium-009051 | How to get an .apk from a real device | 4/12/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1199 | Corellium-009308 | Corellium-009308 | Email from Amanda Gorton to Steve Dyer Re: Corellium Follow up (secure) | 6/14/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1200 | Corellium-010330 | Corellium-010330 | Email from Corellium Support to Chris Wade Fwd: Corellium Enterprise | 6/18/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1201 | Corellium-010732 | Corellium-010732 | Email from Chris Wade to David Wang Fwd: Preparing for Installation | 6/27/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1202 | Corellium-010814 | Corellium-010814 | Email from David Wang to Chris Wade Re: Preparing for Installation | 6/27/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1203 | Corellium-009398 | Corellium-009398 | Email from Amanda Gorton to Steve Dyer Re: Corellium for Enterprise | 7/1/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1204 | Corellium-010365 | Corellium-010365 | Email with [REDACTED] Computing Re: 2.1.1 Update available on Corellium Files | 7/2/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1205 | Corellium-009440 | Corellium-009440 | Email with [REDACTED] Computing Re: 2.1.1 Update available on Corellium Files | 7/13/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1206 | Corellium-010753 | Corellium-010753 | Email from Chris Wade to Steve Dyer Re: Corellium Pricing and Info Inquiry for Tech Startup | 8/13/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1207 | Corellium-014029 | Corellium-014029 | Email from [REDACTED] to Corellium Support Re: API Feature Request ([REDACTED]) | 10/24/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1208 | Corellium-034084 | Corellium-034096 | Corellium Support Slack 2021-01-31.json | 1/31/2021 | Highly Confidential - AEO | May Offer | UP |
| 1209 | Corellium-034097 | Corellium-034115 | Corellium Support Slack 2021-02-01.json | 2/1/2021 | Highly Confidential - AEO | May Offer | UP |

*Apple Inc. v. Corellium, LLC*                                    Apple's Trial Exhibit List                                    April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 1210 | Corellium-034119 | Corellium-034138 | Corellium Support Slack Slack communication - Public Forum | 2/3/2021 | Highly Confidential - AEO | May Offer | UP |
| 1211 | Corellium-034147 | Corellium-034156 | Corellium Support Slack 2021-02-10.json | 2/10/2021 | Highly Confidential - AEO | May Offer | UP |
| 1212 | Corellium-034267 | Corellium-034281 | Corellium Support Slack2021-02-22.json | 2/22/2021 | Highly Confidential - AEO | May Offer | UP |
| 1213 | Corellium-034284 | Corellium-034302 | Corellium Support Slack2021-02-24.json | 2/24/2021 | Highly Confidential - AEO | May Offer | UP |
| 1214 | Corellium-034323 | Corellium-034326 | Corellium Support Slack 2021-03-05.json | 3/5/2021 | Highly Confidential - AEO | May Offer | UP |
| 1215 | Corellium-010063 | Corellium-010063 | [REDACTED] notification to Corellium of random boot failure | 4/12/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1216 | Corellium-005658 | Corellium-005658 | [Corellium] [Demo] Questions | 2/11/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1217 | Corellium-005807 | Corellium-005807 | [REDACTED] troubleshooting USBFlux during Corellium Trial | 3/12/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1218 | Corellium-013983 | Corellium-013983 | Re: [Corellium] Re: Keyboard issue | 5/20/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1219 | Corellium-006163 | Corellium-006163 | [Corellium] Re: USBFlux connection dropped and won't reestablish | 5/31/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1220 | Corellium-013995 | Corellium-013995 | Re: [Corellium] Re: Keyboard issue | 7/2/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1221 | Corellium-006951 | Corellium-006951 | [Corellium] Assignment: Corellium support question | 10/2/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1222 | Corellium-006968 | Corellium-006968 | [Corellium] Custom vMMIO feature | 10/7/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1223 | Corellium-007071 | Corellium-007071 | [Corellium] API Feature Request | 10/24/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1224 | Corellium-007511 | Corellium-007511 | Pricing Email for Census Labs | 1/25/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1225 | Corellium-015322 | Corellium-015322 | Retweet of @cmwdotme by Amanda Gorton Re: security training | 2/8/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1226 | Corellium-006252 | Corellium-006252 | Re: Corellium On Premise Solution ([REDACTED]) | 2/13/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1227 | Corellium-007776 | Corellium-007776 | Email from Amanda Gorton to Mark Dowd Re: EXTERNAL: Re: Follow-up and Introduction ([REDACTED] Security) | 4/18/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1228 | APL-CORELLIUM_00018234 | APL-CORELLIUM_00018241 | Text Conversation between Chris Wade and Ivan Krstić Re: Corellium Use Cases | 5/30/2018 | Confidential | May Offer | R, UP, F |
| 1229 | Corellium-005369 | Corellium-005369 | Email from Christian Legnitto Re: Quick thoughts on Corellium | 8/8/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1230 | Corellium-005376 | Corellium-005376 | Email from Christian Legnitto Re: Quick thoughts on Corellium | 8/29/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1231 | Corellium-010648 | Corellium-010648 | Email from Chris Wade to David Wang Fwd: Beta signup | 11/6/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1232 | Corellium-008297 | Corellium-008297 | Email re pricing / customer list | 1/18/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1233 | Corellium-015352 | Corellium-015352 | Chris Wade tweet Re: enabling FaceTime on Corellium | 1/28/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1234 | Corellium-008473 | Corellium-008473 | Re: leads list | 2/5/2019 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 1235 | Corellium-008589 | Corellium-008589 | Email between Corellium and [REDACTED] Computing regarding CORSEC peripheral support, Re: slides for Android cloud | 2/19/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1236 | Corellium-005907 | Corellium-005907 | Email from Chris Wade to Amanda Gorton Fwd: Beta signup | 3/22/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1237 | Corellium-005955 | Corellium-005955 | Email from [REDACTED] to Amanda Gorton Re: Use cases for Corellium ([REDACTED] Computing) | 4/13/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1238 | Corellium-008971 | Corellium-008971 | Email from Amanda Gorton to [REDACTED]r Re: Use cases for Corellium ([REDACTED] Computing) | 4/13/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1239 | Corellium-012524 | Corellium-012524 | Re: SysSec:Corellium | 5/9/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1240 | Corellium-015345 | Corellium-015345 | Chris Wade retweet of @CorelliumHQ screenshot Re: virtualizing iOS application WhatsApp | 5/17/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1241 | Corellium-003643 | Corellium-003654 | Email from [REDACTED] to Steve Dyer Re: James <> Mark ([REDACTED]) | 6/4/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1242 | Corellium-012794 | Corellium-012794 | Re: Price Inquiry ([REDACTED]) | 6/4/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1243 | Corellium-006368 | Corellium-006368 | Email from Steve Dyer to Chris Wade Re: Corellium | 7/11/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1244 | Corellium-011836 | Corellium-011836 | Email from [REDACTED] to Steve Dyer Re: James <> Mark ([REDACTED]) | 7/12/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1245 | Corellium-013315 | Corellium-013315 | Email from Steve Dyer to [REDACTED] Re: Corellium at Black Hat ([REDACTED]) | 7/17/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1246 | Corellium-013858 | Corellium-013858 | Re: Corellium for training purposes | 10/23/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1247 | Corellium-027364 | Corellium-027364 | HYP-256 Product Planning: App-Test Product Line | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1248 | Corellium-004058 | Corellium-004058 | Email from Amanda Gorton to Chris Wade Re: [JIRA] (COR-75) Apple IPSW Handling | 11/21/2017 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1249 | Corellium-015681 | Corellium-015681 | Email from Chris Wade to [REDACTED] Re: Ipsw location ([REDACTED] Security) | 1/19/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |

Apple Inc. v. Corellium, LLC

Apple's Trial Exhibit List

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 1250 | Corellium-027216 | Corellium-027216 | HYP-469 Reported Bug: Launching 32bit binaries/apps will cause a kernel panic on iOS 10 | 1/25/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1251 | Corellium-017156 | Corellium-017156 | Email from Amanda Gorton to Chris Wade Re: [JIRA] (COR-211) [REDACTED] | 1/31/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1252 | Corellium-026948 | Corellium-026948 | IOS-77 Provide Correct Kernel Binary Version for Specific Device Configurations | 2/3/2018 | Highly Confidential - AEO | May Offer | R, UP, F, NP |
| 1253 | Corellium-007617 | Corellium-007617 | Email from Amanda Gorton to Chris Wade Re: iOS Virtualization Discussion with Corellium | 2/13/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1254 | Corellium-017185 | Corellium-017185 | [JIRA] (COR-211) [REDACTED] | 2/14/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1255 | Corellium-026348 | Corellium-026348 | Email from Amanda Gorton to Nadav Rubinstein Re: Virtualizing iOS devices ([REDACTED]) | 2/18/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1256 | Corellium-027150 | Corellium-027150 | HYP-477 Kernel panic upond device creation (iPhone 8 Plus, 11.3.1) -- Spinlock panic | 3/13/2018 | Highly Confidential - AEO | May Offer | R, UP, F, NP |
| 1257 | Corellium-007761 | Corellium-007761 | Re: Early invite for academic purposes | 4/9/2018 | Highly Confidential - AEO | May Offer | R, UP, F, NP |
| 1258 | Corellium-027129 | Corellium-027129 | HYP-544 Issue turning Wi-Fi Button On | 4/25/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1259 | Corellium-027136 | Corellium-027136 | HYP-539 iPhone 7 10.3 wifid hang | 4/25/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1260 | Corellium-027142 | Corellium-027142 | HYP-449 Kernel Fetch Abort Panic | 5/18/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1261 | Corellium-027151 | Corellium-027151 | HYP-494 Random Memory Corruption | 5/23/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1262 | Corellium-027149 | Corellium-027149 | HYP-483 iOS 10.x restore is REALLY slow | 5/24/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1263 | Corellium-027194 | Corellium-027194 | HYP-510 UIAlerts + UISwitch Delayed on iPhone 7 and iPhone 7 Plus | 6/18/2018 | Highly Confidential - AEO | May Offer | R, UP, F, NP |
| 1264 | Corellium-017275 | Corellium-017275 | Email from David Wang to Chris Wade Re: [JIRA] (COR-507) [REDACTED] | 6/28/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1265 | Corellium-010820 | Corellium-010820 | Corellium_[REDACTED]_Unit_Step_Instructions.pdf | 6/29/2018 | Highly Confidential - AEO | May Offer | R, UP, F, I, A, H |
| 1266 | Corellium-004121 | Corellium-004121 | Email from Amanda Gorton to Chris Wade Re: [JIRA] (COR-509) [REDACTED] | 7/2/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1267 | Corellium-017276 | Corellium-017276 | Email from Amanda Gorton to Chris Wade Re: [JIRA] (COR-509) [REDACTED] | 7/5/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1268 | Corellium-010608 | Corellium-010608 | Re: Corellium Demo Unit | 7/18/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1269 | Corellium-011049 | Corellium-011049 | Re: Corellium Demo Unit | 7/18/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1270 | Corellium-011053 | Corellium-011053 | Re: Corellium Demo Unit | 8/9/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1271 | Corellium-007999 | Corellium-007999 | Screen Capture - Corellium Devices iPhone 6 & 7 | 9/13/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1272 | Corellium-008003 | Corellium-008003 | d3jPs.jpeg | 9/13/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1273 | Corellium-017931 | Corellium-017931 | Email from Amanda Gorton to David Wang Re: [JIRA] (COR-507) Original IPSWs should not be preserved for the VMs | 10/3/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1274 | Corellium-008031 | Corellium-008031 | PAC emulation on Apple A12 platforms | 10/21/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1275 | Corellium-028735 | Corellium-028737 | Email from Amanda Gorton to [REDACTED] Re: Corellium 1.3 Update ([REDACTED] Security) | 11/19/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1276 | Corellium-028755 | Corellium-028755 | Email from [REDACTED] to David Wang Re: IPSW Import ([REDACTED] Security) | 12/6/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1277 | Corellium-028746 | Corellium-028746 | Email from David Wang to [REDACTED] Re: IPSW Import ([REDACTED] Security) | 12/11/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1278 | Corellium-008116 | Corellium-008116 | FW: Interest in Corellium | 12/12/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1279 | Corellium-027378 | Corellium-027378 | HYP-594 In Android "Learn More" -> change text for "to attach to the iOS kernel" | 1/1/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1280 | Corellium-027370 | Corellium-027370 | HYP-270 Enable SEP 8/X support in GUI | 1/2/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1281 | Corellium-008165 | Corellium-008165 | Email from Amanda Gorton to [REDACTED] Re: Corellium iOS ([REDACTED]) | 1/3/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1282 | Corellium-008247 | Corellium-008247 | Email from Amanda Gorton to [REDACTED] Re: [REDACTED] and Amanda Gorton ([REDACTED]) | 1/11/2019 | Highly Confidential - AEO | May Offer | R, UP,F |
| 1283 | Corellium-027386 | Corellium-027386 | HYP-556 CUSTOMER: Panic Report on iPhone 7+ 12.1.2 | 1/11/2019 | Highly Confidential - AEO | May Offer | R, UP, F, NP |
| 1284 | Corellium-008326 | Corellium-008326 | Email from Amanda Gorton to [REDACTED] Re: Checking In ([REDACTED]) | 1/22/2019 | Highly Confidential - AEO | May Offer | R, UP, F |

*Apple Inc. v. Corellium, LLC*                    Apple's Trial Exhibit List                                                    April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 1285 | Correllium-004505 | Correllium-004505 | Email from Amanda Gorton to David Wang Re: [JIRA] (DEV-696) [REDACTED] | 1/31/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1286 | Correllium-005632 | Correllium-005632 | Email from [REDACTED] to Amanda Gorton Re: next steps ([REDACTED]) | 2/1/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1287 | Correllium-005689 | Correllium-005689 | Email from [REDACTED] to Amanda Gorton Re: Checking In ([REDACTED]) | 2/12/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1288 | Correllium-022526 | Correllium-022526 | IOS-4 Bootroom / iBoot | 2/22/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1289 | Correllium-022579 | Correllium-022579 | IOS-48 Disable Apple Updates / Upgrades at Boot time | 2/24/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1290 | Correllium-027471 | Correllium-027471 | IOS-95 Investigate AppleAOPAudio kernel error | 2/26/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1291 | Correllium-005789 | Correllium-005789 | Email from [REDACTED] to Amanda Gorton Re:  GPIT6647 Corellium Inc CORSEC iOS +60 Core Srvr + SEP & iBoot Modules + Android Beta ([REDACTED]) | 3/6/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1292 | Correllium-008722 | Correllium-008722 | Email re Corellium Questions sending CORSEC On Site Datasheet | 3/8/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1293 | Correllium-027365 | Correllium-027365 | IOS-56 SEP Emulation Support for A12 | 3/25/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1294 | Correllium-008867 | Correllium-008867 | Email from Amanda Gorton to [REDACTED] Re: iOS Virtualization ([REDACTED]) | 3/31/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1295 | Correllium-008932 | Correllium-008932 | Email from Amanda Gorton to [REDACTED] Re: Check In ([REDACTED]) | 4/10/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1296 | Correllium-027544 | Correllium-027544 | IOS-113 iOS 7 Plus take 5min to reboot | 4/21/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1297 | Correllium-027548 | Correllium-027548 | IOS-117 Support power-off on iOS VMs | 4/21/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1298 | Correllium-027549 | Correllium-027549 | IOS-118 Scaler block needs to support rotation | 4/22/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1299 | Correllium-009098 | Correllium-009098 | Email from Amanda Gorton to [REDACTED] Re: Check In ([REDACTED]) | 5/6/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1300 | Correllium-009116 | Correllium-009116 | Email from Amanda Gorton to [REDACTED] Re: app store / encrypted apps ([REDACTED]) | 5/7/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1301 | Correllium-026372 | Correllium-026375 | Email from [REDACTED] to Steve Dyer Re: Corellium Software ([REDACTED]) | 6/7/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1302 | Correllium-006196 | Correllium-006196 | [Corellium] Re: Re: Your Invitation to Corellium | 6/7/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1303 | Correllium-027584 | Correllium-027584 | IOS-151 iBoot for iOS 13 | 6/17/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1304 | Correllium-006571 | Correllium-006571 | [Corellium] Re: Corellium Enterprise | 6/19/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1305 | Correllium-013238 | Correllium-013238 | Email from Steve Dyer to [REDACTED] Re: Corellium Software ([REDACTED]) | 7/10/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1306 | Correllium-013297 | Correllium-013297 | Email from Steve Dyer to [REDACTED] Re: Corellium Software ([REDACTED]) | 7/16/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1307 | Correllium-014228 | Correllium-014228 | Email from Corellium Support to [REDACTED] Re: Corellium Update: 2.1.3 ([REDACTED]) | 7/26/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1308 | Correllium-014229 | Correllium-014229 | Email from Corellium Support to D. Weinstein Re: Corellium Update: 2.1.3 ([REDACTED]) | 7/26/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1309 | Correllium-014230 | Correllium-014230 | Email from Corellium Support to [REDACTED] Re: Corellium Update: 2.1.3 ([REDACTED]) | 7/26/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1310 | Correllium-014232 | Correllium-014232 | Email from Corellium Support to [REDACTED] Re: Corellium Update 2.1.3 ([REDACTED]) | 7/26/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1311 | Correllium-014001 | Correllium-014001 | Email from [REDACTED] to Corellium Support Re: Corellium Update 2.1.3 ([REDACTED]) | 7/30/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1312 | Correllium-014234 | Correllium-014234 | Email from Corellium Support to [REDACTED] Re: Corellium Update 2.1.3 ([REDACTED]) | 7/30/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1313 | Correllium-013406 | Correllium-013406 | Re: pricing | 7/30/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1314 | Correllium-015645 | Correllium-015645 | Email from Amanda Gorton to Alexander Hude Re: iOS Product Roadmap | 8/9/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1315 | Correllium-016505 | Correllium-016505 | Email from Chris Wade to Amanda Gorton Re: iOS Product Roadmap | 8/9/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1316 | Correllium-016701 | Correllium-016701 | Email from David Wang to Amanda Gorton Re: iOS Product Roadmap | 8/12/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1317 | Correllium-013512 | Correllium-013512 | Email from Steve Dyer to [REDACTED] Re: iOS Device virtualization ([REDACTED]) | 8/13/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1318 | Correllium-014009 | Correllium-014009 | Email from [REDACTED] to Corellium Support Re: Question about availability of IOS images ([REDACTED]) | 8/13/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |

Apple Inc. v. Corellium, LLC                          Apple's Trial Exhibit List                                      April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 1319 | Correllium-013555 | Correllium-013555 | Re: Pricing | 8/19/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1320 | Correllium-013605 | Correllium-013605 | Re: Corellium platform discussion | 8/27/2019 | Highly Confidential - AEO | May Offer | R, UP, F, I, A, H, P |
| 1321 | Correllium-013608 | Correllium-013608 | Re: Corellium platform discussion | 8/27/2019 | Highly Confidential - AEO | May Offer | R, UP, F, I, A, H, P |
| 1322 | Correllium-013620 | Correllium-013620 | Re: iOS Enterprise Developer Program | 8/28/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1323 | Correllium-013622 | Correllium-013622 | Re: iOS Enterprise Developer Program | 8/28/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1324 | Correllium-013624 | Correllium-013624 | FW: iOS Enterprise Developer Program | 8/28/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1325 | Correllium-001169 | Correllium-001169 | 2017-10-10 Update to Tax Information Request.pdf | 8/29/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1326 | Correllium-026277 | Correllium-026286 | 2018-06-07 [REDACTED] UDID.pdf | 8/29/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1327 | Correllium-026287 | Correllium-026294 | 2018-09-26 IPSW Folder.pdf | 8/29/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1328 | Correllium-022698 | Correllium-022699 | Slack Channel #standup engineer project updates | 9/9/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1329 | Correllium-002176 | Correllium-002178 | Email from Amanda Gorton to [REDACTED], Re: Checking in ([REDACTED]) | 10/1/2019 | Highly Confidential - AEO | May Offer | R, UP, F, A, I, H, P |
| 1330 | Correllium-002179 | Correllium-002181 | Email from Amanda Gorton to [REDACTED], Re: Checking in ([REDACTED]) | 10/1/2019 | Highly Confidential - AEO | May Offer | R, UP, F, A, I, H, P |
| 1331 | Correllium-028126 | Correllium-028126 | Screenshot of direct message between C. Wade, [REDACTED], and A. Gorton | 10/1/2019 | Highly Confidential - AEO | May Offer | R, UP, F, A, I, H, P |
| 1332 | Correllium-022703 | Correllium-022703 | Slack Channel #standup engineer project updates | 10/7/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1333 | Correllium-013877 | Correllium-013877 | Re: iOS Emulator for non-profit use | 10/30/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1334 | Correllium-012260 | Correllium-012260 | RE: iOS Emulator for non-profit use | 10/30/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1335 | Correllium-013878 | Correllium-013878 | Re: iOS Emulator for non-profit use | 10/30/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1336 | Correllium-013895 | Correllium-013895 | Re: iOS Emulator for non-profit use | 10/31/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1337 | Correllium-013938 | Correllium-013938 | Email from Steve Dyer to Liz Bradford Re: Interested in the iOS Emulator Re: Interested in the iOS Emulator | 11/6/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1338 | Correllium-013936 | Correllium-013936 | Email from Steve Dyer to Liz Bradford Re: Interested in the iOS Emulator Re: Interested in the iOS Emulator | 11/7/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1339 | Correllium-012283 | Correllium-012283 | RE: Interested in the iOS Emulator | 11/7/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1340 | Correllium-022697 | Correllium-022697 | Screenshot of Channel #testing, conversation between A. Gorton, [REDACTED], and D. Wang | 12/18/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1341 | Correllium-025360 | Correllium-025360 | Screenshot of Channel #random, conversation between [REDACTED] | 1/23/2020 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1342 | AZI001083 | AZI001083 | Questions for Corellium | | Highly Confidential - AEO | May Offer | R, UP, F, A, I, H, P |
| 1343 | Correllium-005777 | Correllium-005777 | Screen Capture - Select OS Version install | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1344 | Correllium-022344 | Correllium-022344 | Corellium Web File:  Supported Devices | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1345 | Correllium-022346 | Correllium-022346 | Corellium Web File:  Advanced Boot Options | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1346 | Correllium-022349 | Correllium-022349 | Corellium Web File:  Running iBoot or SecureROM on CHARM | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1347 | Correllium-022350 | Correllium-022350 | Corellium Web File:  Frontend | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1348 | Correllium-022351 | Correllium-022351 | Corellium Web File:  iGLES pipe interface | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1349 | Correllium-022352 | Correllium-022352 | Corellium Web File:  Offline On-site Installation Guide | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1350 | Correllium-022353 | Correllium-022353 | Corellium Web File:  Hypervisor RPC | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1351 | Correllium-022354 | Correllium-022354 | Corellium Web File:  CHI kernel mmap | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1352 | Correllium-022421 | Correllium-022421 | Corellium - iPhone 6 | 10.3 Code | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1353 | Correllium-022436 | Correllium-022436 | Corellium - iPad Mini 4 |10.3.3 Code | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1354 | Correllium-022437 | Correllium-022437 | Corellium - iPad Mini 4 |10.3.3 Code | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1355 | Correllium-022569 | Correllium-022569 | IOS-36 Update our Jailbreak Patches and Packages | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1356 | Correllium-025363 | Correllium-025363 | Using kernel hooks for WLAN | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1357 | Correllium-026902 | Correllium-026902 | Corellium Website File:   iPhone Components - GPS | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1358 | Correllium-026946 | Correllium-026946 | IOS-85 Kernel Hardware Interface Fuzzing API | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1359 | Correllium-027209 | Correllium-027209 | HYP-551 Both JB and NonJB iPhone 8 / X Panic on iOS 12 Beta 2 ("Halt/Restart Timed Out") | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1360 | Correllium-027427 | Correllium-027427 | IOS-69 iOS Peripherals | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1361 | Correllium-027428 | Correllium-027428 | IOS-66 Live Snapshots | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1362 | Correllium-027477 | Correllium-027477 | IOS-99 iPhone X with sep 11.4.1 panics on non jb device after unlock of springboard | | Highly Confidential - AEO | May Offer | R, UP, F |

*Apple Inc. v. Corellium, LLC*  Apple's Trial Exhibit List  April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 1363 | Corellium-027523 | Corellium-027523 | IOS-104 Pass-through keyboard for iOS doesn't work on Chrome | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1364 | Corellium-027543 | Corellium-027543 | IOS-108 Accelerate PAC some more | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1365 | Corellium-015324 | Corellium-015324 | Amanda Gorton retweet of @mdowd Re: [REDACTED] as first customer | 1/19/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1366 | Corellium-015381 | Corellium-015381 | Chris Wade retweet of @mdowd Tweet Re: Corellium | 1/19/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1367 | Corellium-015382 | Corellium-015382 | Chris Wade retweet of @mdowd Tweet Re: Corellium | 1/19/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1368 | Corellium-007492 | Corellium-007492 | Re: Corellium On-Prem License Pricing | 1/21/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1369 | Corellium-007741 | Corellium-007741 | Email between Corellium and [REDACTED] Re: Legal Name and Registered Address for [REDACTED] Server Shipment | 3/29/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1370 | Corellium-007787 | Corellium-007787 | Email from Corellium to [REDACTED] Re: Equipment Inventory List and Tracking Number | 5/2/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1371 | Corellium-007820 | Corellium-007820 | Email between [REDACTED], Corellium, and [REDACTED] Re: Corellium Support | 5/18/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1372 | Corellium-007849 | Corellium-007849 | Email between [REDACTED], Corellium, and [REDACTED] Re: Shared Sales Mailbox | 6/11/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1373 | Corellium-028597 | Corellium-028597 | Email from [REDACTED] to Amanda Gorton Re: Corellium Sync ([REDACTED]) | 6/13/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1374 | Corellium-010816 | Corellium-010816 | Access to the corellium-[REDACTED] group was granted | 6/22/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1375 | Corellium-010605 | Corellium-010605 | Email from Chris Wade to Mark Dowd Fwd: [REDACTED] - Corellium Sales ([REDACTED] Security) | 7/8/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1376 | Corellium-005309 | Corellium-005309 | Email from Mark Dowd to Corellium on server Installation, Re: Fwd: Corellium | 7/12/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1377 | Corellium-007920 | Corellium-007920 | Email between [REDACTED], Corellium, and [REDACTED] Re: draft invoice / pricing | 7/13/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1378 | Corellium-005335 | Corellium-005335 | Email from [REDACTED] to Amanda Gorton Re: draft invoice / pricing ([REDACTED] Security) | 7/15/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1379 | Corellium-007929 | Corellium-007929 | Email between [REDACTED], Corellium, and [REDACTED] Re: draft invoice / pricing | 7/16/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1380 | Corellium-007977 | Corellium-007977 | Email between Amanda Gorton and Chris Wade on Corellium runway Re: [REDACTED] | 7/30/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1381 | Corellium-007985 | Corellium-007985 | Email between Amanda Gorton and Mark Dowd attaching invoice Subj. Updated Distro Agreement | 8/23/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1382 | Corellium-005407 | Corellium-005407 | Email between Mark Dowd and Corellium Re: [REDACTED] account | 10/5/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1383 | Corellium-005408 | Corellium-005408 | Email between Mark Dowd, Corellium, and [REDACTED] Re: EXTERNAL: Corellium Enquiry | 10/10/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1384 | Corellium-010170 | Corellium-010170 | Email from Mark Dowd to [REDACTED] Re: Corellium Product ([REDACTED]) | 10/26/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1385 | Corellium-028704 | Corellium-028705 | Email from Amanda Gorton to [REDACTED] Re: Corellium Shipment ([REDACTED]) | 10/26/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1386 | Corellium-010176 | Corellium-010176 | Email from Mark Dowd to [REDACTED] Re: Corellium Product ([REDACTED]) | 10/29/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1387 | Corellium-008056 | Corellium-008056 | Email between Corellium and Mark Dowd Re: Corellium Sales | 11/6/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1388 | Corellium-005442 | Corellium-005442 | Email from [REDACTED] to Amanda Gorton Re: Security Warranty ([REDACTED]) | 11/9/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1389 | Corellium-015317 | Corellium-015317 | Amanda Gorton retweet of @mdowd Re: Corellium | 1/17/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1390 | Corellium-005727 | Corellium-005727 | Email from Chris Wade to Mark Dowd Re: US Corellium Setup ([REDACTED] Security) | 2/28/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1391 | Corellium-008781 | Corellium-008781 | Email [REDACTED] Android Support [Correllium-008781] | 3/19/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1392 | AZI001079 | AZI001079 | Email from Slack - Re: Corellium on Slack: New Account Details; Screenshots from Corellium-[REDACTED] Slack Channel | 5/23/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1393 | Corellium-006286 | Corellium-006286 | Email between [REDACTED] and Corellium Re: Corellium Sales | 6/26/2019 | Highly Confidential - AEO | May Offer | R, UP, F |

*Apple Inc. v. Corellium, LLC*                                      Apple's Trial Exhibit List                                      April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 1394 | Correllium-028738 | Correllium-028738 | Email from Amanda Gorton to Mark Dowd ([REDACTED]) Re: Servers -- Tracking Numbers and Details | 7/8/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1395 | Correllium-009415 | Correllium-009415 | Email on shipment of [REDACTED] Servers [REDACTED] and [REDACTED] | 7/8/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1396 | Correllium-028125 | Correllium-028125 | Private channel #corellium-[REDACTED] discussing server sale and Apple lawsuit | 10/8/2019 | Highly Confidential - AEO | May Offer | R, UP, F, I, P, A, H |
| 1397 | AZI000359 | AZI000371 | [REDACTED] copies of Corellium Installation materials | 1/10/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1398 | AZI000482 | AZI000488 | [REDACTED] copy of Corellium [REDACTED] Unit Setup Instructions | 6/1/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1399 | AZI001049 | AZI001061 | [REDACTED] copies of Corellium Installation materials | 8/24/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1400 | AZI000372 | AZI000481 | [REDACTED] copies of Corellium business agreements and invoice materials | 1/22/2020 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1401 | AZI000714 | AZI001045 | [REDACTED] copies of Corellium business agreements and marketing materials | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1402 | Correllium-007522 | Correllium-007522 | Re: iOS Virtualization demo [REDACTED] | 1/25/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1403 | Correllium-007588 | Correllium-007588 | Fwd: iOS Virtualization demo [REDACTED] | 2/6/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1404 | Correllium-007661 | Correllium-007661 | Email from [REDACTED] to Corellium Re: Request for Information | 2/26/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1405 | AZI001207 | AZI001207 | Email from A. Gorton to Redacted, cc'ing C. Wade Re: Corellium US Customers | 5/5/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1406 | AZI002212 | AZI002212 | Email from Redacted to A. Gorton, C. Wade Re: Corellium Demo to [REDACTED] | 5/18/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1407 | Correllium-010163 | Correllium-010163 | Email from [REDACTED] for Information Security Re: FW: Correlium Virtualization for Sandbox Analysis | 9/18/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1408 | Correllium-011352 | Correllium-011352 | [REDACTED] FW: RFI Corellium | 11/5/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1409 | Correllium-011344 | Correllium-011344 | Email from Corellium Sales to [REDACTED] Re: Regarding purchase of Corellium platform ([REDACTED]) | 1/29/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1410 | Correllium-012599 | Correllium-012599 | Email from Steve Dyer to [REDACTED] Re: Corellium Pricing ([REDACTED]) | 5/16/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1411 | Correllium-012807 | Correllium-012807 | Re: Regarding Virtualization on ARM [REDACTED] | 6/4/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1412 | Correllium-013034 | Correllium-013034 | Re: Licensing Corellium Software [REDACTED] | 6/19/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1413 | Correllium-013144 | Correllium-013144 | Email from Steve Dyer to [REDACTED] Re: [REDACTED]:Corellium Demo ([REDACTED]) | 6/30/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1414 | Correllium-011778 | Correllium-011778 | Email from [REDACTED] to Steve Dyer Re: Request for 60-CORE Quote (RFQ) [REDACTED] | 7/2/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1415 | Correllium-013152 | Correllium-013152 | Email from Steve Dyer to [REDACTED] Re: Interest in mobile device virtualization ([REDACTED]) | 7/2/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1416 | Correllium-011799 | Correllium-011799 | Email from [REDACTED] to Steve Dyer Re: Request for 60-CORE Quote (RFQ) [REDACTED] ([REDACTED]) | 7/9/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1417 | Correllium-013207 | Correllium-013207 | Email from Steve Dyer to Re: [REDACTED]:Corellium Demo ([REDACTED]) | 7/9/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1418 | Correllium-013241 | Correllium-013241 | Email from Steve Dyer to [REDACTED] Re: Corellium Data Sheet ([REDACTED]) | 7/10/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1419 | Correllium-013299 | Correllium-013299 | Email from Steve Dyer to [REDACTED] Re: Interest in mobile device virtualization ([REDACTED]) | 7/16/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1420 | Correllium-011070 | Correllium-011070 | Email from [REDACTED] to Corellium Sales Re: Blackhat Free Training Inquiry (Sandia) | 7/18/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1421 | Correllium-010383 | Correllium-010383 | Email from Corellium Support to Chris Wade Fwd: Questions on Corellium features | 7/19/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1422 | Correllium-013332 | Correllium-013332 | Email from Steve Dyer to [REDACTED] Re: Interest in mobile device virtualization ([REDACTED]) | 7/21/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1423 | Correllium-011964 | Correllium-011964 | Email from [REDACTED] to Steve Dyer Re:[REDACTED]:Corellium Demo ([REDACTED]) | 8/7/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1424 | Correllium-013523 | Correllium-013523 | Email from Steve Dyer to [REDACTED] Re: Interest in mobile device virtualization ([REDACTED]) | 8/14/2019 | Highly Confidential - AEO | May Offer | R, UP, F |

*Apple Inc. v. Corellium, LLC*

**Apple's Trial Exhibit List**

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 1425 | Correllium-013809 | Correllium-013809 | Email from Steve Dyer to [REDACTED] Re: Interest in mobile device virtualization ([REDACTED]) | 10/9/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1426 | Correllium-031194 | Correllium-031195 | Email from Steve Dyer to Chris Wade FW: [Non-DoD Source] Re: Sales Questions | 2/9/2020 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1427 | Correllium-030456 | Correllium-030457 | Email from Steve Dyer to Chris Wade FW: [Non-DoD Source] Re: Sales Questions | 2/9/2020 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1428 | Correllium-036504 | Correllium-036512 | Email from [REDACTED] ([REDACTED]) to Steve Dyer Re: Tool information | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1429 | Correllium-010535 | Correllium-010535 | Email from Chris Wade to [REDACTED] Re: [REDACTED] setup help ([REDACTED]) | 11/24/2017 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1430 | Correllium-009984 | Correllium-009984 | Email from [REDACTED] to Chris Wade Re: ARM Server quote ([REDACTED]) | 1/9/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1431 | Correllium-010549 | Correllium-010549 | Email from Chris Wade to K Ballin Re: iOS virtualization demo ([REDACTED]) | 1/10/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1432 | Correllium-005043 | Correllium-005043 | Email from [REDACTED] to Amanda Gorton Re: [REDACTED]00010865 Contact ([REDACTED]) | 1/30/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1433 | Correllium-005046 | Correllium-005046 | Email from [REDACTED] to Amanda Gorton Re: Contact ([REDACTED]) | 1/30/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1434 | Correllium-005083 | Correllium-005083 | Unilateral_Multiparty_NDA_-_[REDACTED]_Host-Corellium_(Fully_Executed)_02.09.18.pdf | 2/9/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1435 | Correllium-005086 | Correllium-005086 | Re: Corellium / [REDACTED] 02 06 18 Actions | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1436 | Correllium-007641 | Correllium-007641 | Email from Amanda Gorton to [REDACTED] Re: Follow-up and Introduction ([REDACTED]) | 2/22/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1437 | Correllium-010582 | Correllium-010582 | Email from Chris Wade to [REDACTED] Re: update on retiling ([REDACTED]) | 3/19/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1438 | Correllium-015741 | Correllium-015742 | Email from Chris Wade to Matthew Taylor ([REDACTED]) Re: [REDACTED]'s for Corellium | 3/20/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1439 | Correllium-005205 | Correllium-005205 | Email from [REDACTED] to Amanda Gorton Re: Demo Request ([REDACTED]) | 5/8/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1440 | Correllium-005220 | Correllium-005220 | Email from [REDACTED] to Amanda Gorton Re: Follow-up and Introduction ([REDACTED]) | 5/18/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1441 | Correllium-007824 | Correllium-007824 | Email from Amanda Gorton to [REDACTED] Re: On premise solution ([REDACTED]) | 5/24/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1442 | Correllium-007843 | Correllium-007843 | Email from Amanda Gorton to [REDACTED] Re: NDA ([REDACTED]HQ) | 6/5/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1443 | Correllium-005248 | Correllium-005248 | Email from Chris Wade to [REDACTED] Re: NDA ([REDACTED]HQ) | 6/6/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1444 | Correllium-007848 | Correllium-007848 | Email from Amanda Gorton to [REDACTED] Re: Corellium Account Details | 6/11/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1445 | Correllium-005264 | Correllium-005264 | Email from Chris Wade to [REDACTED] Re: NDA ([REDACTED]HQ) | 6/13/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1446 | Correllium-005267 | Correllium-005267 | Email from [REDACTED] to Chris Wade Re: NDA ([REDACTED]HQ) | 6/18/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1447 | Correllium-005275 | Correllium-005275 | Email from Chris Wade to [REDACTED] Re: Corellium beta ([REDACTED]) | 6/22/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1448 | Correllium-005277 | Correllium-005277 | Email from Chris Wade to [REDACTED], Re: Introduction to Chris Wade from Corellium | 6/22/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1449 | Correllium-007933 | Correllium-007933 | Re: Testing | 7/17/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1450 | Correllium-011050 | Correllium-011050 | Re: Corellium Demo Unit | 7/19/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1451 | Correllium-005352 | Correllium-005352 | Email from Alex Simampo to Chris Wade Re: Corellium, LLC 2018-07-12 ([REDACTED]) | 7/24/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1452 | Correllium-007965 | Correllium-007965 | Email from Amanda Gorton to [REDACTED] Re: Just Checking In ([REDACTED]HQ) | 7/26/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1453 | Correllium-007968 | Correllium-007968 | Email from Amanda Gorton to [REDACTED] Re: Just Checking In ([REDACTED]HQ) | 7/26/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1454 | Correllium-007980 | Correllium-007980 | Email from Amanda Gorton to [REDACTED] Re: Corellium device testing ([REDACTED]HQ) | 8/3/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1455 | Correllium-005393 | Correllium-005393 | Email from [REDACTED] to Amanda Gorton Re: Questions and Quote ([REDACTED]) | 9/26/2018 | Highly Confidential - AEO | May Offer | R, UP, F |

Apple Inc. v. Corellium, LLC

Apple's Trial Exhibit List

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|-------|-----------------|-----------|-------------------------------------|------|------------------------------|-------------------|----------------------|
| 1456 | Correllium-018287 | Correllium-018287 | Email from Corellium Sales to [REDACTED] Re: product pricing ([REDACTED]) | 10/20/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1457 | Correllium-005415 | Correllium-005415 | Email from [REDACTED] to Vincent Wang Re: e-introduction [REDACTED] / Corellium ([REDACTED]) | 10/22/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1458 | Correllium-005414 | Correllium-005414 | Email from Vincent Wang to [REDACTED] Re: e-introduction [REDACTED] / Corellium ([REDACTED]) | 10/23/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1459 | Correllium-008034 | Correllium-008034 | Email from Amanda Gorton to Vincent Wang Re: e-introduction [REDACTED] / Corellium ([REDACTED]) | 10/23/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1460 | Correllium-005418 | Correllium-005418 | Re: Corellium Shipment | 10/26/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1461 | Correllium-005420 | Correllium-005420 | Email from Chris Wade to Amanda Gorton Fwd: Corellium Product | 10/27/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1462 | Correllium-008052 | Correllium-008052 | Email from Amanda Gorton to [REDACTED] Re: e-introduction [REDACTED] / Corellium ([REDACTED]) | 11/4/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1463 | Correllium-010645 | Correllium-010645 | Email from Chris Wade to [REDACTED] Re: Beta signup ([REDACTED]) | 11/6/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1464 | Correllium-008060 | Correllium-008060 | Email from Amanda Gorton to [REDACTED] Re: e-introduction [REDACTED] / Corellium ([REDACTED]) | 11/8/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1465 | Correllium-008088 | Correllium-008088 | Re: Checking in | 11/29/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1466 | Correllium-008098 | Correllium-008098 | Inquiry from UltimateSoftware Re: Cost for 10 testers | 12/6/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1467 | Correllium-008100 | Correllium-008100 | Email from Amanda Gorton to [REDACTED] Re: Invitation: Status update @ Mon Dec 3, 2018 2pm - 2:30pm (PST) (amanda@corellium.com) ([REDACTED]) | 12/7/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1468 | Correllium-005464 | Correllium-005464 | Email from Chris Wade to [REDACTED] Re: Invitation: Status update @ Mon Dec 3, 2018 2pm - 2:30pm (PST) (amanda@corellium.com) ([REDACTED]HQ) | 12/10/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1469 | Correllium-008121 | Correllium-008121 | Email from Amanda Gorton to [REDACTED] Re: e-introduction [REDACTED] / Corellium ([REDACTED]) | 12/13/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1470 | Correllium-008125 | Correllium-008125 | Re: Corellium Dev/Design Roll Sync | 12/14/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1471 | Correllium-008128 | Correllium-008128 | Email from Amanda Gorton to Massimiliano Agostinelli Re: Feedback Corellium ([REDACTED]) | 12/17/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1472 | Correllium-008136 | Correllium-008136 | Email from Amanda Gorton to [REDACTED] Re: Corellium APIs ([REDACTED]HQ) | 12/17/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1473 | Correllium-010662 | Correllium-010662 | Email from Chris Wade to [REDACTED] Re: Shareability attributes and PCIe ([REDACTED]) | 12/17/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1474 | Correllium-005481 | Correllium-005481 | Email from David Wang to [REDACTED] Re: Invitation: Corellium API @ Wed Dec 19, 2018 1:30pm - 2pm (PST) (amanda@corellium.com) ([REDACTED]HQ) | 12/20/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1475 | Correllium-008156 | Correllium-008156 | Re: [REDACTED] - Corellium | 12/23/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1476 | Correllium-005488 | Correllium-005488 | Email from [REDACTED] to David Wang Re: Invitation: Corellium API @ Wed Dec 19, 2018 1:30pm - 2pm (PST) (amanda@corellium.com) ([REDACTED]HQ) | 12/26/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1477 | Correllium-010667 | Correllium-010667 | Email from Chris Wade to [REDACTED] Re: Face plates ([REDACTED]) | 12/29/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1478 | Correllium-010224 | Correllium-010224 | Email from [REDACTED] to Chris Wade Re: Beta signup ([REDACTED]) | 1/3/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1479 | Correllium-010226 | Correllium-010226 | Email from [REDACTED] to Chris Wade Re: Corellium feedback ([REDACTED]) | 1/4/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1480 | Correllium-010227 | Correllium-010227 | Email from [REDACTED] to Chris Wade Re: Corellium feedback ([REDACTED]) | 1/4/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1481 | Correllium-008177 | Correllium-008177 | Re: Corellium solutions - follow up | 1/4/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1482 | Correllium-008197 | Correllium-008197 | Email from Amanda Gorton to [REDACTED] Re: 40 seats ([REDACTED]) | 1/7/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1483 | Correllium-008205 | Correllium-008205 | Email from Amanda Gorton to [REDACTED] Re: 40 seats ([REDACTED]) | 1/7/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1484 | Correllium-011143 | Correllium-011143 | Email from [REDACTED] to Corellium Sales Re: Pricing ([REDACTED]) | 1/9/2019 | | | |

*Apple Inc. v. Corellium, LLC*

**Apple's Trial Exhibit List**

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 1485 | Corellium-008278 | Corellium-008278 | Re: Checking in | 1/15/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1486 | Corellium-008301 | Corellium-008301 | Email from Amanda Gorton Re: Inquiry ([REDACTED]) | 1/21/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1487 | Corellium-005572 | Corellium-005572 | Email from Matt Boyd to Amanda Gorton Re: Hypervisor Licensing ([REDACTED]dyn) | 1/22/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1488 | Corellium-008329 | Corellium-008329 | Email from Amanda Gorton to [REDACTED] Re: Access to Corellium for Class Presentation on Mobile OS Virtualization (NSCC) | 1/23/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1489 | Corellium-008334 | Corellium-008334 | Email from Amanda Gorton to Bryce Bearchell Re: Corellium Trial ([REDACTED]) | 1/23/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1490 | Corellium-008349 | Corellium-008349 | Email from Amanda Gorton to Lea Re: Infiltrate 2019 ([REDACTED]) | 1/24/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1491 | Corellium-005588 | Corellium-005588 | Email from [REDACTED] to Amanda Gorton Re: Questions and Quote ([REDACTED]) | 1/25/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1492 | Corellium-005591 | Corellium-005591 | Email from [REDACTED] to Amanda Gorton Re: Questions and Quote ([REDACTED]) | 1/28/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1493 | Corellium-005606 | Corellium-005606 | Email from [REDACTED] to Chris Wade Re: Questions and Quote ([REDACTED]) | 1/30/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1494 | Corellium-010684 | Corellium-010684 | Email from Chris Wade to [REDACTED] Re: Beta signup ([REDACTED]) | 1/30/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1495 | Corellium-005614 | Corellium-005614 | Email from [REDACTED] to Amanda Gorton Re: Corellium Quote ([REDACTED]) | 1/31/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1496 | Corellium-008457 | Corellium-008457 | Email from Amanda Gorton to [REDACTED] Re: Questions and Quote ([REDACTED]) | 1/31/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1497 | Corellium-008464 | Corellium-008464 | Email from Amanda Gorton to [REDACTED] Re: Corellium integration POC ([REDACTED]HQ) | 2/2/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1498 | Corellium-010691 | Corellium-010691 | Email from Chris Wade to [REDACTED] Re: Questions and Quote ([REDACTED]) | 2/6/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1499 | Corellium-011334 | Corellium-011334 | Re: Corellium Enterprise Plans | 2/7/2019 | Highly Confidential - AEO | May Offer | UP |
| 1500 | Corellium-010692 | Corellium-010692 | Email from Chris Wade Re: Beta signup ([REDACTED]) | 2/10/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1501 | Corellium-008517 | Corellium-008517 | Email from Amanda Gorton Re: [Demo] Questions ([REDACTED]) | 2/11/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1502 | Corellium-005686 | Corellium-005686 | Email from [REDACTED] to Amanda Gorton Re: New Corellium Offerings ([REDACTED]) | 2/13/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1503 | Corellium-008543 | Corellium-008543 | Email from Amanda Gorton to [REDACTED] Re: Request for demonstration ([REDACTED]) | 2/13/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1504 | Corellium-008556 | Corellium-008556 | Email from Amanda Gorton to [REDACTED] Re: Corellium integration POC ([REDACTED]HQ) | 2/14/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1505 | Corellium-008562 | Corellium-008562 | Email from Amanda Gorton to [REDACTED] Re: Corellium Demo for [REDACTED] ([REDACTED]) | 2/15/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1506 | Corellium-011204 | Corellium-011204 | RE: IOS virtualization | 2/17/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1507 | Corellium-005694 | Corellium-005694 | Email from Steven [REDACTED] to Amanda Gorton Re: Corellium Quote ([REDACTED]) | 2/19/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1508 | Corellium-008623 | Corellium-008623 | Email from Amanda Gorton to Nina Hsu Re: [REDACTED] Wukong Platforms Shipment ([REDACTED]) | 2/26/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1509 | Corellium-005718 | Corellium-005718 | Email from [REDACTED] to Amanda Gorton Re: Corellium Demo for [REDACTED] ([REDACTED]) | 2/27/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1510 | Corellium-008643 | Corellium-008643 | Email from Amanda Gorton to Nina Hsu Re: [REDACTED] Wukong Platforms Shipment ([REDACTED]) | 2/28/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1511 | Corellium-014119 | Corellium-014119 | Email from Corellium Support to [REDACTED] Re: Account Migration ([REDACTED]) | 3/3/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1512 | Corellium-011130 | Corellium-011130 | Email from [REDACTED] to Corellium Sales Re: Queries regarding CORSEC on Premise ([REDACTED]) | 3/5/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1513 | Corellium-008702 | Corellium-008702 | Email from Amanda Gorton to [REDACTED] Re: New Corellium Offerings ([REDACTED]) | 3/7/2019 | Highly Confidential - AEO | May Offer | R, UP, F |

*Apple Inc. v. Corellium, LLC*                                Apple's Trial Exhibit List                                                April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 1514 | Corellium-008712 | Corellium-008712 | Email from Amanda Gorton to [REDACTED] Re: New Corellium Offerings ([REDACTED]) | 3/8/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1515 | Corellium-005806 | Corellium-005806 | Email from [REDACTED] to Amanda Gorton Re: payment & panic ([REDACTED]) | 3/11/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1516 | Corellium-008753 | Corellium-008753 | Email from Amanda Gorton to [REDACTED] Re: New Corellium Offerings ([REDACTED]) | 3/14/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1517 | Corellium-005825 | Corellium-005825 | Email from Paula Smith to Amanda Gorton Re: [REDACTED] Purchase Order No. 6005655 ([REDACTED]) | 3/15/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1518 | Corellium-008771 | Corellium-008771 | Email from Amanda Gorton to [REDACTED] Re: New Corellium Offerings ([REDACTED]) | 3/16/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1519 | Corellium-011253 | Corellium-011253 | Email from Corellium Sales to [REDACTED] Re: Queries regarding CORSEC on Premise ([REDACTED]) | 3/18/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1520 | Corellium-005844 | Corellium-005844 | Email from Chris Wade to Amanda Gorton Re: Corellium Demo for [REDACTED] - Virtual iOS - API access | 3/19/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1521 | Corellium-008793 | Corellium-008793 | Email from Amanda Gorton to [REDACTED] Re: Corellium Demo for [REDACTED] -Virtual iOS - API access ([REDACTED]) | 3/20/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1522 | Corellium-008794 | Corellium-008794 | Email from Amanda Gorton to [REDACTED] Re: Cloud Account ([REDACTED]) | 3/20/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1523 | Corellium-008790 | Corellium-008790 | Re: Demo in [REDACTED] | 3/20/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1524 | Corellium-008825 | Corellium-008825 | Email from Amanda Gorton to [REDACTED] Re: Corellium Demo for [REDACTED] -Virtual iOS - Keyboard input ([REDACTED]) | 3/25/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1525 | Corellium-005920 | Corellium-005920 | Email from [REDACTED] to Amanda Gorton Re: Information Request ([REDACTED]) | 4/8/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1526 | Corellium-010701 | Corellium-010701 | Email from Chris Wade to [REDACTED] Re: Please help ([REDACTED]) | 4/8/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1527 | Corellium-005921 | Corellium-005921 | Email from [REDACTED] to Amanda Gorton Re: Corellium Introduction and Quotes ([REDACTED]) | 4/9/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1528 | Corellium-005923 | Corellium-005923 | Email from Chris Wade to Steve Dyer Re: Corellium Demo Follow Up | 4/9/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1529 | Corellium-008922 | Corellium-008922 | Email from Amanda Gorton to [REDACTED] Re: Corelli Demo for [REDACTED] - Virtual iOS - next step ([REDACTED]) | 4/9/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1530 | Corellium-011385 | Corellium-011385 | Email from [REDACTED] to Steve Dyer Re: Corellium Demo Follow Up (IO Active) | 4/10/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1531 | Corellium-010289 | Corellium-010289 | Email from [REDACTED] to Chris Wade Re: Ticket for motherboard [REDACTED]lacements ([REDACTED]) | 4/11/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1532 | Corellium-008944 | Corellium-008944 | Email from Amanda Gorton Re: Some Ideas ([REDACTED]) | 4/11/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1533 | Corellium-005957 | Corellium-005957 | Email from [REDACTED] to Amanda Gorton Re: Touching Base ([REDACTED]) | 4/15/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1534 | Corellium-009001 | Corellium-009001 | Re: 答复: [REDACTED] Demo Setup | 4/18/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1535 | Corellium-014182 | Corellium-014182 | Re: [Corellium] Re: Re: Welcome to Corellium | 4/24/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1536 | Corellium-009052 | Corellium-009052 | Email from Amanda Gorton to [REDACTED] Re: Corellium <> [REDACTED] Exploration ([REDACTED]) | 4/25/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1537 | Corellium-011416 | Corellium-011416 | Email from [REDACTED] to Steve Dyer Re: [EXTERNAL] Corellium Demo Follow Up - [REDACTED] ([REDACTED]) | 4/26/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1538 | Corellium-011434 | Corellium-011434 | Email from [REDACTED] to Steve Dyer Re: Corellium Software ([REDACTED]) | 4/29/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1539 | Corellium-012429 | Corellium-012429 | Email from Steve Dyer to [REDACTED] Re: Corellium Details ([REDACTED]) | 5/1/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1540 | Corellium-011452 | Corellium-011452 | Email from [REDACTED] to Steve Dyer Re: Corellium Demo Call ([REDACTED]) | 5/3/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1541 | Corellium-012455 | Corellium-012455 | Email from Steve Dyer to [REDACTED] Re: Corellium Details ([REDACTED]) | 5/6/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1542 | Corellium-009094 | Corellium-009094 | Re: Hi from [REDACTED] | 5/6/2019 | Highly Confidential - AEO | May Offer | R, UP, F |

*Apple Inc. v. Corellium, LLC*

**Apple's Trial Exhibit List**

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 1543 | Correllium-009113 | Correllium-009113 | Email from Amanda Gorton to [REDACTED] Re: LMC Corellium [REDACTED]/NDA - for review - [REDACTED] Proprietary Information ([REDACTED]) | 5/7/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1544 | Correllium-026367 | Correllium-026367 | Email from [REDACTED] to Steve Dyer Re: Corellium Software (SensePost) | 5/9/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1545 | Correllium-009139 | Correllium-009139 | Re: Follow Up Materials | 5/10/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1546 | Correllium-011491 | Correllium-011491 | Email from [REDACTED] to Steve Dyer Re: Corellium Software ([REDACTED]) | 5/13/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1547 | Correllium-009149 | Correllium-009149 | Email from Amanda Gorton to [REDACTED] Re: Follow Up on Cloud ([REDACTED]) | 5/14/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1548 | Correllium-012565 | Correllium-012565 | Email from Steve Dyer to [REDACTED] Re: Corellium Software ([REDACTED]) | 5/14/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1549 | Correllium-012580 | Correllium-012580 | Email from Steve Dyer to [REDACTED] Re: Corellium:[REDACTED] ([REDACTED]) | 5/15/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1550 | Correllium-012622 | Correllium-012622 | Email from Steve Dyer to [REDACTED] Re: Corellium:[REDACTED] ([REDACTED]) | 5/17/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1551 | Correllium-006109 | Correllium-006109 | Request from [REDACTED] Re: Licensing Corellium Software | 5/20/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1552 | Correllium-012639 | Correllium-012639 | Email from Steve Dyer Re: [REDACTED] Demo ([REDACTED]) | 5/21/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1553 | Correllium-009198 | Correllium-009198 | Re: Corellium / [REDACTED] Performance | 5/22/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1554 | Correllium-009238 | Correllium-009238 | Email from Amanda Gorton to [REDACTED] Re: [REDACTED] Sponsorship opportunity - Corellium ([REDACTED]) | 5/26/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1555 | Correllium-011577 | Correllium-011577 | Email from [REDACTED] to Steve Dyer Re: [REDACTED]:Corellium Demo ([REDACTED]) | 5/29/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1556 | Correllium-012743 | Correllium-012743 | Email from Steve Dyer to [REDACTED] Re: Corellium Trial Account ([REDACTED]) | 5/29/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1557 | Correllium-012771 | Correllium-012771 | Re: Corellium platform discussion | 6/3/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1558 | Correllium-011599 | Correllium-011599 | Email from [REDACTED] to Steve Dyer RE:Post Demo Call. Data Sheet ([REDACTED]) | 6/4/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1559 | Correllium-012802 | Correllium-012802 | Email from Steve Dyer to [REDACTED] ([REDACTED]) Re: James <> Mark | 6/4/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1560 | Correllium-012796 | Correllium-012796 | Email from Steve Dyer to [REDACTED] ([REDACTED]) Re: James <> Mark | 6/4/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1561 | Correllium-012777 | Correllium-012777 | Re: Corellium platform discussion | 6/4/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1562 | Correllium-012778 | Correllium-012778 | Re: Corellium platform discussion | 6/4/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1563 | Correllium-011612 | Correllium-011612 | RE: Corellium platform discussion | 6/5/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1564 | Correllium-012821 | Correllium-012821 | Re: Corellium platform discussion | 6/5/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1565 | Correllium-011625 | Correllium-011625 | Email from [REDACTED] to Steve Dyer Re: Corellium Trial Account ([REDACTED]) | 6/6/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1566 | Correllium-012839 | Correllium-012839 | Email from Steve Dyer to [REDACTED] ([REDACTED]) Re: Thank You! | 6/6/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1567 | Correllium-011620 | Correllium-011620 | Re: Corellium Software | 6/6/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1568 | Correllium-009275 | Correllium-009275 | Email from Amanda Gorton to [REDACTED] Re: Corelli Demo for [REDACTED] - Virtual iOS - IPADOS ([REDACTED]) | 6/7/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1569 | Correllium-012854 | Correllium-012854 | Email from Steve Dyer to [REDACTED] ([REDACTED]) Re: Corellium Software | 6/7/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1570 | Correllium-012860 | Correllium-012860 | Email from Steve Dyer to [REDACTED] ([REDACTED]) Re: Usage of Corellium in Trainings | 6/7/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1571 | Correllium-012861 | Correllium-012861 | Email from Steve Dyer to [REDACTED] ([REDACTED]) Re: James <> Mark | 6/7/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1572 | Correllium-012866 | Correllium-012866 | Email from Steve Dyer to [REDACTED] ([REDACTED]) Re: James <> Mark | 6/7/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1573 | Correllium-012867 | Correllium-012867 | Email from Steve Dyer to [REDACTED] ([REDACTED]) Re: James <> Mark | 6/7/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1574 | Correllium-002120 | Correllium-002120 | Email from Amanda Gorton to Erik Kristensen Re: [REDACTED]-files login ([REDACTED]) | 6/10/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1575 | Correllium-026376 | Correllium-026381 | Email from [REDACTED] to Steve Dyer Re: Corellium Software ([REDACTED]) | 6/10/2019 | Highly Confidential - AEO | May Offer | R, UP, F |

*Apple Inc. v. Corellium, LLC*

**Apple's Trial Exhibit List**

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 1576 | Corellium-012883 | Corellium-012883 | Email from Steve Dyer to [REDACTED] ([REDACTED]) Re: Corellium Software | 6/10/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1577 | Corellium-012884 | Corellium-012884 | Email from Steve Dyer to [REDACTED] ([REDACTED]) Re: Corellium Software | 6/10/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1578 | Corellium-006220 | Corellium-006220 | Email from [REDACTED] to Amanda Gorton Re: Completed: Please DocuSign: Corellium_Internal Vendor_FINAL 6.7.19.docx ([REDACTED]) | 6/12/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1579 | Corellium-026382 | Corellium-026389 | Email from [REDACTED] to Steve Dyer Re: Corellium Software ([REDACTED]) | 6/12/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1580 | Corellium-011663 | Corellium-011663 | Email from [REDACTED] to Steve Dyer Re: Corellium Trial Account ([REDACTED]) | 6/13/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1581 | Corellium-004048 | Corellium-004048 | Email from Amanda Gorton to [REDACTED] Re: [REDACTED][REDACTED] Marketing Agencies? | 6/17/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1582 | Corellium-011686 | Corellium-011686 | Email from [REDACTED] to Steve Dyer Re: Corellium Trial/Feedback ([REDACTED]) | 6/17/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1583 | Corellium-011700 | Corellium-011700 | Email from [REDACTED] to Steve Dyer Re: Corellium Software ([REDACTED]) | 6/18/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1584 | Corellium-013994 | Corellium-013994 | Email from [REDACTED] to Corellium Support Re: Corellium Enterprise ([REDACTED]) | 6/19/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1585 | Corellium-010334 | Corellium-010334 | Re: Follow up from meeting in Portland | 6/19/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1586 | Corellium-011732 | Corellium-011732 | Email from [REDACTED] to Steve Dyer Re: Questions From Higher ([REDACTED]) | 6/20/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1587 | Corellium-013041 | Corellium-013041 | Vendor_Details_for_[REDACTED].pdf | 6/20/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1588 | Corellium-011737 | Corellium-011737 | Email from [REDACTED] to Steve Dyer Re: Sales inquiry for training use ([REDACTED]) | 6/22/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1589 | Corellium-009358 | Corellium-009358 | Email from Amanda Gorton to [REDACTED] Re: Completed: Please DocuSign: Corellium_Internal Vendor_FINAL 6.7.19.docx ([REDACTED]) | 6/24/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1590 | Corellium-009364 | Corellium-009364 | Email from Amanda Gorton to [REDACTED] Re: Corellium Access ([REDACTED]) | 6/25/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1591 | Corellium-010735 | Corellium-010735 | Installation Communications between Corellium and [REDACTED] | 6/25/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1592 | Corellium-011751 | Corellium-011751 | Email from [REDACTED] to Steve Dyer Re: Ask for more information about Corellium mobile Virtualisation ([REDACTED]) | 6/25/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1593 | Corellium-011764 | Corellium-011764 | Email from [REDACTED] to Steve Dyer Re: [REDACTED] ([REDACTED]) | 6/26/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1594 | Corellium-013123 | Corellium-013123 | Re: Sales | 6/27/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1595 | Corellium-010358 | Corellium-010358 | Email from [REDACTED] to Chris Wade Re: Preparing for Installation ([REDACTED]) | 6/28/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1596 | Corellium-009394 | Corellium-009394 | Email from Amanda Gorton to [REDACTED] Re: LM purchasing system Corellium ([REDACTED]) | 7/1/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1597 | Corellium-013149 | Corellium-013149 | Email from Steve Dyer to [REDACTED] Re: Post Demo Call. Data Sheet ([REDACTED]) | 7/2/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1598 | Corellium-006400 | Corellium-006400 | [REDACTED] Corellium Order #10152 for CORSEC Standard On-Site, 24-Core Server | 7/3/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1599 | Corellium-006401 | Corellium-006401 | [REDACTED] Corellium Order #COR10154 for CORSEC Cloud Enterprise  for Training | 7/3/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1600 | Corellium-013170 | Corellium-013170 | Email from Steve Dyer to [REDACTED] Re: Please help ([REDACTED]) | 7/4/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1601 | Corellium-013175 | Corellium-013175 | Email from Steve Dyer to [REDACTED] Re: Post Demo Call. Data Sheet ([REDACTED]) | 7/5/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1602 | Corellium-013204 | Corellium-013204 | Email from Steve Dyer to [REDACTED] Re: Corellium Software ([REDACTED]) | 7/9/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1603 | Corellium-006357 | Corellium-006357 | Email from Steve Dyer to [REDACTED] Re: Corellium Demo Follow Up ([REDACTED]) | 7/10/2019 | Highly Confidential - AEO | May Offer | R, UP, F |

*Apple Inc. v. Corellium, LLC*

**Apple's Trial Exhibit List**

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 1604 | Corellium-009432 | Corellium-009432 | Email from Amanda Gorton to Steve Dyer Re: Context (Corellium) | 7/10/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1605 | Corellium-011815 | Corellium-011815 | Email from [REDACTED] to Steve Dyer Re: [REDACTED] ([REDACTED]) | 7/10/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1606 | Corellium-013213 | Corellium-013213 | Email from Steve Dyer to Steven [REDACTED] Re: Corellium Quote ([REDACTED]) | 7/10/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1607 | Corellium-013217 | Corellium-013217 | Email from Steve Dyer to [REDACTED] Re: Corellium ([REDACTED]) | 7/10/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1608 | Corellium-013237 | Corellium-013237 | Email from Steve Dyer to [REDACTED] Re: [REDACTED] ([REDACTED]) | 7/10/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1609 | Corellium-013998 | Corellium-013998 | Email from [REDACTED] to Corellium Support Re: Questions on Corellium features ([REDACTED]) | 7/10/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1610 | Corellium-013269 | Corellium-013269 | Email from Steve Dyer to [REDACTED] Re: Price ([REDACTED]) | 7/15/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1611 | Corellium-013277 | Corellium-013277 | Email from Steve Dyer to [REDACTED] Re: Corellium Data Sheet ([REDACTED]) | 7/15/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1612 | Corellium-013279 | Corellium-013279 | Email from Steve Dyer to Jeff Louisma Re: Follow up ([REDACTED]) | 7/15/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1613 | Corellium-013289 | Corellium-013289 | Email from Steve Dyer to [REDACTED], Re: [REDACTED] Demo ([REDACTED]) | 7/15/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1614 | Corellium-011847 | Corellium-011847 | Re: Corellium platform discussion | 7/15/2019 | Highly Confidential - AEO | May Offer | R, UP, F, I, A, H, P |
| 1615 | Corellium-006377 | Corellium-006377 | Email from [REDACTED] to Amanda Gorton Re: The Agreement ([REDACTED]) | 7/16/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1616 | Corellium-013302 | Corellium-013302 | Email from Steve Dyer to [REDACTED] Re: Corellium Data Sheet/Pricing ([REDACTED]) | 7/16/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1617 | Corellium-006383 | Corellium-006383 | Re: [REDACTED]Corellium Follow Up | 7/16/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1618 | Corellium-011872 | Corellium-011872 | Email from [REDACTED] to Steve Dyer Re: Price ([REDACTED]) | 7/18/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1619 | Corellium-011877 | Corellium-011877 | Email from [REDACTED] to Steve Dyer Re: Corellium Demo Follow Up (IO Active) | 7/18/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1620 | Corellium-006407 | Corellium-006407 | Email from [REDACTED] to [REDACTED] Re: Price Breakdown ([REDACTED]) | 7/21/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1621 | Corellium-006440 | Corellium-006440 | Email from [REDACTED] to Amanda Gorton Re: Cloud Accounts ([REDACTED]) | 7/25/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1622 | Corellium-011911 | Corellium-011911 | Email from Steve Dyer to [REDACTED] Re: Price ([REDACTED]) | 7/26/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1623 | Corellium-017086 | Corellium-017089 | Email from Amanda Gorton to [REDACTED] Re: corellium for defcon ctf | 7/29/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1624 | Corellium-006472 | Corellium-006472 | Email from Steve Dyer to [REDACTED] Re: [REDACTED] Procurement ([REDACTED]) | 7/30/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1625 | Corellium-014003 | Corellium-014003 | Email from [REDACTED] to Corellium Support: Corellium Update 2.1.3 ([REDACTED]) | 7/30/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1626 | Corellium-014005 | Corellium-014005 | Email from [REDACTED] to Corellium Support Re: [Corellium] payment? ([REDACTED]) | 7/30/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1627 | Corellium-014239 | Corellium-014239 | Email from Corellium Support to [REDACTED] Re: [Corellium] payment? ([REDACTED]) | 7/30/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1628 | Corellium-006467 | Corellium-006467 | Email from [REDACTED] to Amanda Gorton Re: Regarding Corellium ([REDACTED]) | 7/30/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1629 | Corellium-006497 | Corellium-006497 | Email from [REDACTED] to Amanda Gorton Re: Regarding Corellium ([REDACTED]) | 7/31/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1630 | Corellium-011948 | Corellium-011948 | Email from [REDACTED] to Steve Dyer Re: [REDACTED] ([REDACTED]) | 8/1/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1631 | Corellium-006505 | Corellium-006505 | Email from Baumgartner, Ben to Amanda Gorton Re: Corellium Questions ([REDACTED]) | 8/2/2019 | Highly Confidential - AEO | May Offer | R, UP |
| 1632 | Corellium-011953 | Corellium-011953 | Email from Joseph Levitt to Steve Dyer Re: Info. & Quote request ([REDACTED]) | 8/2/2019 | Highly Confidential - AEO | May Offer | R, UP, H |
| 1633 | Corellium-026390 | Corellium-026405 | Email from [REDACTED] to Steve Dyer Re: Corellium ([REDACTED]) | 8/2/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1634 | Corellium-006498 | Corellium-006498 | Email from [REDACTED] to Amanda Gorton Re: Corellium - Security Bug ([REDACTED]) | 8/2/2019 | Highly Confidential - AEO | May Offer | R, F, UP |
| 1635 | Corellium-013444 | Corellium-013444 | Email from Steve Dyer to [REDACTED] Re: Wednesday Party ([REDACTED]) | 8/5/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |

*Apple Inc. v. Corellium, LLC*   Apple's Trial Exhibit List   April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 1636 | Corellium-013448 | Corellium-013448 | Email from Steve Dyer to [REDACTED] Re: [REDACTED] twitter post ([REDACTED]) | 8/5/2019 | Highly Confidential - AEO | May Offer | R, F, UP |
| 1637 | Corellium-013449 | Corellium-013449 | Email from Steve Dyer to [REDACTED] Re: Corellium Data Sheet ([REDACTED]) | 8/6/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1638 | Corellium-013451 | Corellium-013451 | Email from Steve Dyer to Francesco Pompili Re: Beta ([REDACTED]) | 8/6/2019 | Highly Confidential - AEO | May Offer | I, R, H, UP, F, |
| 1639 | Corellium-017100 | Corellium-017104 | Email from Amanda Gorton to Chris Wade Re: corellium for defcon ctf | 8/7/2019 | Highly Confidential - AEO | May Offer | I, R, H, UP, F, |
| 1640 | Corellium-009557 | Corellium-009557 | Re: Corellium Follow Up | 8/7/2019 | Highly Confidential - AEO | May Offer | I, R, H, UP, F, |
| 1641 | Corellium-016497 | Corellium-016504 | Email from [REDACTED]to Chris Wade Re: corellium for defcon ctf | 8/9/2019 | Highly Confidential - AEO | May Offer | I, R, H, UP, F, |
| 1642 | Corellium-011975 | Corellium-011975 | Email from Steven [REDACTED] to Steve Dyer Re: Corellium Quote ([REDACTED]) | 8/12/2019 | Highly Confidential - AEO | May Offer | I, R, H, UP, F, |
| 1643 | Corellium-013482 | Corellium-013482 | Re: How to feel your solution? | 8/12/2019 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 1644 | Corellium-013483 | Corellium-013483 | Re: Informations | 8/12/2019 | Highly Confidential - AEO | May Offer | R, UP, H, F |
| 1645 | Corellium-011980 | Corellium-011980 | Re: I want get Corelluim service | 8/12/2019 | Highly Confidential - AEO | May Offer | R, UP, H, F |
| 1646 | Corellium-013495 | Corellium-013495 | Email from Steve Dyer to [REDACTED] Re: Wednesday Party ([REDACTED]) | 8/13/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1647 | Corellium-013511 | Corellium-013511 | Email from Steve Dyer to [REDACTED] Re: Corellium Pricing and Info Inquiry for Tech Startup ([REDACTED]) | 8/13/2019 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 1648 | Corellium-011997 | Corellium-011997 | Re: Re: Sales Quote | 8/14/2019 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 1649 | Corellium-013517 | Corellium-013517 | Email from Steve Dyer to [REDACTED] Re: New Business Inquiry ([REDACTED]) | 8/14/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1650 | Corellium-012011 | Corellium-012011 | Re: Pricing | 8/16/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1651 | Corellium-012012 | Corellium-012012 | Email from Abhineet Jayaraj to Steve Dyer Re: Corellium for Enterprise ([REDACTED]) | 8/17/2019 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 1652 | Corellium-026406 | Corellium-026409 | Email from Cuthbert Daniel to Steve Dyer Re: Trial ([REDACTED]) | 8/18/2019 | Highly Confidential - AEO | May Offer | R, F, UP |
| 1653 | Corellium-012031 | Corellium-012031 | Email from [REDACTED] to Steve Dyer Re: Corellium <> [REDACTED] Meeting reschedule ([REDACTED]) | 8/22/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1654 | Corellium-013583 | Corellium-013583 | Email from Steve Dyer to [REDACTED] Re: Information and quote ([REDACTED]) | 8/22/2019 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 1655 | Corellium-013586 | Corellium-013586 | Email from Steve Dyer to Francesco Pompili Re: Beta ([REDACTED]) | 8/22/2019 | Highly Confidential - AEO | May Offer | I, R, H, UP, F, |
| 1656 | Corellium-013592 | Corellium-013592 | Email from Steve Dyer to Anand Chaurasia, Re: Trial License ([REDACTED]) | 8/26/2019 | Highly Confidential - AEO | May Offer | I, R, H, UP, F, |
| 1657 | Corellium-013593 | Corellium-013593 | Email from Steve Dyer to [REDACTED] Re: Information and quote ([REDACTED]) | 8/26/2019 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 1658 | Corellium-013604 | Corellium-013604 | Email from Steve Dyer to [REDACTED] Re: Corellium Pricing and Info Inquiry for Tech Startup ([REDACTED]) | 8/27/2019 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 1659 | Corellium-026480 | Corellium-026482 | Email from Steve Dyer to [REDACTED] Re: Corellium demo ([REDACTED]) | 8/27/2019 | Highly Confidential - AEO | May Offer | R, F, UP |
| 1660 | Corellium-012057 | Corellium-012057 | Re: Corellium platform discussion | 8/27/2019 | Highly Confidential - AEO | May Offer | R, UP, F, I, A, H, P |
| 1661 | Corellium-012072 | Corellium-012072 | Re: iOS Enterprise Developer Program | 8/28/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1662 | Corellium-012078 | Corellium-012078 | Email from [REDACTED] to Steve Dyer Re: Information and quote ([REDACTED]) | 8/29/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1663 | Corellium-013634 | Corellium-013634 | Email from Steve Dyer to [REDACTED] Re: Trial ([REDACTED]) | 8/29/2019 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 1664 | Corellium-026488 | Corellium-026491 | Email from Steve Dyer to [REDACTED] Re: Corellium demo ([REDACTED]) | 8/29/2019 | Highly Confidential - AEO | May Offer | R, F, UP |
| 1665 | Corellium-026362 | Corellium-026362 | Email from Corellium Sales Re: Account Suspension ([REDACTED]) | 9/2/2019 | Highly Confidential - AEO | May Offer | R, H, UP, F |
| 1666 | Corellium-013650 | Corellium-013650 | Email from Steve Dyer to [REDACTED] Re: New Business Inquiry ([REDACTED]) | 9/3/2019 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 1667 | Corellium-012115 | Corellium-012115 | Re: Virtual IOS | 9/8/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1668 | Corellium-012118 | Corellium-012118 | Email from [REDACTED] to Steve Dyer Re: New Business Inquiry ([REDACTED]) | 9/9/2019 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 1669 | Corellium-013701 | Corellium-013701 | Email from Steve Dyer to [REDACTED] Re: New Business Inquiry ([REDACTED]) | 9/9/2019 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 1670 | Corellium-012126 | Corellium-012126 | Re: Corellium Thank You | 9/10/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1671 | Corellium-009698 | Corellium-009698 | Re: [REDACTED]/Corellium Business Model | 9/18/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |

*Apple Inc. v. Corellium, LLC*   Apple's Trial Exhibit List   April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 1672 | Correllium-012138 | Correllium-012138 | Email from Francesco Pompili to Steve Dyer Re: Beta ([REDACTED]) | 9/19/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1673 | Correllium-013739 | Correllium-013739 | Email from Steve Dyer to [REDACTED] Re: New Demo ([REDACTED]) | 9/19/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1674 | Correllium-014252 | Correllium-014252 | Email from Corellium Support to D. Weinstein Re: Corellium Update 2.1.4 ([REDACTED]) | 9/19/2019 | Highly Confidential - AEO | May Offer | I, R, H, UP, F, |
| 1675 | Correllium-014253 | Correllium-014253 | Email from Corellium Support to [REDACTED] Re: Corellium Update 2.1.4 ([REDACTED]) | 9/19/2019 | Highly Confidential - AEO | May Offer | I, R, H, UP, F, |
| 1676 | Correllium-014254 | Correllium-014254 | Email from Corellium Support to [REDACTED] Re: Corellium Update 2.1.4 ([REDACTED]) | 9/19/2019 | Highly Confidential - AEO | May Offer | I, R, H, UP, F, |
| 1677 | Correllium-014255 | Correllium-014255 | Email from Corellium Support to [REDACTED] Re: Corellium Update 2.1.4 ([REDACTED]) | 9/19/2019 | Highly Confidential - AEO | May Offer | I, R, H, UP, F, |
| 1678 | Correllium-014256 | Correllium-014256 | Email from Corellium Support to [REDACTED] Re: Corellium Update 2.1.4 ([REDACTED]) | 9/19/2019 | Highly Confidential - AEO | May Offer | I, R, H, UP, F, |
| 1679 | Correllium-012153 | Correllium-012153 | Email from Swaroop Yermalkar to Steve Dyer Re: Corellium ([REDACTED]) | 9/21/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1680 | Correllium-013758 | Correllium-013758 | Re: price inquiry for [REDACTED] | 9/24/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1681 | Correllium-006886 | Correllium-006886 | Email from [REDACTED] to Amanda Gorton Re: Quote ([REDACTED]) | 9/25/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1682 | Correllium-009748 | Correllium-009748 | Email from Amanda Gorton to [REDACTED], Re: Corellium:[REDACTED] ([REDACTED]) | 10/2/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1683 | Correllium-014026 | Correllium-014026 | Email from Julian to Corellium Support Re: Corellium support question ([REDACTED]) | 10/2/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1684 | Correllium-009742 | Correllium-009742 | Re: Another [REDACTED] Opportunity - Migu | 10/2/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1685 | Correllium-012186 | Correllium-012186 | Email from [REDACTED] to Steve Dyer Re: [REDACTED]:Corellium Demo ([REDACTED]) | 10/7/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1686 | Correllium-014027 | Correllium-014027 | Email from [REDACTED] to Corellium Support Re: Custom vMMIO feature ([REDACTED]) | 10/7/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1687 | Correllium-012190 | Correllium-012190 | Email from [REDACTED] to Steve Dyer Re: A reminder for our upcoming meeting ([REDACTED]) | 10/8/2019 | Highly Confidential - AEO | May Offer | R,F,UP, H |
| 1688 | Correllium-013813 | Correllium-013813 | Email from Steve Dyer to [REDACTED] Re: New Demo ([REDACTED]) | 10/10/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1689 | Correllium-013827 | Correllium-013827 | Re: Corellium product | 10/16/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1690 | Correllium-012233 | Correllium-012233 | Re: Corellium platform discussion | 10/21/2019 | Highly Confidential - AEO | May Offer | R, UP, F, I, A, H, P |
| 1691 | Correllium-009792 | Correllium-009792 | Email from Amanda Gorton to Steve Dyer Re: Corelli Demo for [REDACTED] - Virtual iOS - next step | 10/22/2019 | Highly Confidential - AEO | May Offer | R,F,UP,H |
| 1692 | Correllium-012254 | Correllium-012254 | Email from [REDACTED] to Steve Dyer Re: Corellium ([REDACTED]) | 10/24/2019 | Highly Confidential - AEO | May Offer | R,F,UP,H |
| 1693 | Correllium-013869 | Correllium-013869 | Re: iPhone simulator for bridging iMessage to Matrix network | 10/25/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1694 | Correllium-013871 | Correllium-013871 | Email from Steve Dyer to Cyrill Brunschwiler Re: Corellium Infastructure ([REDACTED]-Security) | 10/28/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1695 | Correllium-012259 | Correllium-012259 | Email from [REDACTED] to Steve Dyer Re: Corellium Pricing and Info Inquiry for Tech Startup ([REDACTED]) | 10/30/2019 | Highly Confidential - AEO | May Offer | R, F, UP, I, H |
| 1696 | Correllium-012268 | Correllium-012268 | Re: Access to an IpadOs device | 10/31/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1697 | Correllium-013902 | Correllium-013902 | Re: Quote Request - IOS emulator | 10/31/2019 | Highly Confidential - AEO | May Offer | P, I, UP, H, R, F |
| 1698 | Correllium-012276 | Correllium-012276 | Email from [REDACTED] to Steve Dyer Re: Request Access to Correlium for [REDACTED] ([REDACTED]) | 11/3/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1699 | Correllium-012278 | Correllium-012278 | Re: Interested in the iOS Emulator | 11/4/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1700 | Correllium-013928 | Correllium-013928 | Re: Proof of Concept | 11/5/2019 | Highly Confidential - AEO | May Offer | R,F,UP,H |
| 1701 | Correllium-036487 | Correllium-036490 | Email from Steve Dyer to Eli Burke ([REDACTED]dyn) Re: Status | 8/10/2020 | Highly Confidential - AEO | May Offer | R,F,UP,H |
| 1702 | Correllium-030773 | Correllium-030777 | Email from Brian DeMuth ([REDACTED]) to Amanda Gorton Re: Pending payment | 10/9/2020 | Highly Confidential - AEO | May Offer | R,F,UP,H |
| 1703 | Correllium-035215 | Correllium-035220 | Email from Steve Dyer to [REDACTED] ([REDACTED]) Re: Corellium - Cloud | 2/3/2021 | Highly Confidential - AEO | May Offer | R,F,UP,H |
| 1704 | Correllium-031640 | Correllium-031642 | Email from Steve Dyer to [REDACTED] Re: Conversation starter | 2/3/2021 | Highly Confidential - AEO | May Offer | R,F,UP,H |
| 1705 | Correllium-031705 | Correllium-031713 | Email from Christopher Dreher ([REDACTED]) to Steve Dyer Re: Corellium | 3/2/2021 | Highly Confidential - AEO | May Offer | R,F,UP,H |
| 1706 | Correllium-035445 | Correllium-035446 | Email from Steve Dyer to [REDACTED] Re: Corellium Payment - Failed | 3/3/2021 | Highly Confidential - AEO | May Offer | R,F,UP,H |

*Apple Inc. v. Corellium, LLC*   **Apple's Trial Exhibit List**   April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 1707 | Correllium-031479 | Correllium-031489 | Email from [REDACTED]([REDACTED]) to Steve Dyer Re: Corellium | 3/3/2021 | Highly Confidential - AEO | May Offer | R,F,UP,H |
| 1708 | Correllium-035208 | Correllium-035209 | Email from [REDACTED] ([REDACTED]) to Steve Dyer Re: Congrats | 9/2/2021 | Highly Confidential - AEO | May Offer | R,F,UP,H |
| 1709 | Correllium-031166 | Correllium-031179 | Email from [REDACTED] to Steve Dyer Re: [E] Re: Invitation: Corellium:[REDACTED] @ Fri Jan 29, 2021 12pm - 1pm (EST) (null) | 9/3/2021 | Highly Confidential - AEO | May Offer | R,F,UP,H |
| 1710 | Correllium-036245 | Correllium-036253 | Email from [REDACTED] to Steve Dyer Re: New submission from Contact Form | 11/3/2021 | Highly Confidential - AEO | May Offer | R,F,UP,H |
| 1711 | Correllium-026881 | Correllium-026881 | Corellium Website File:   Cloud: Trial Management: User Stories and Requirements | | Highly Confidential - AEO | May Offer | A, I, R, H, UP, F |
| 1712 | Correllium-030772 | Correllium-030772 | Email from Steve Dyer to Amanda Gorton Re: Payment Remittance Information | | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1713 | Correllium-030515 | Correllium-030515 | Email from Steve Dyer to David Wang Fwd: Current : Bugs | | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1714 | Correllium-035443 | Correllium-035444 | Email from Jay to Steve Dyer Re: Corellium Payment - Failed | | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1715 | Correllium-036457 | Correllium-036462 | Email from Steve Dyer to [REDACTED] ([REDACTED]) Re: Request pricing iOS simulator usage | | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1716 | Correllium-036582 | Correllium-036584 | Email from Chris Wade to [REDACTED] ([REDACTED]) Re: [EXTERNAL] Re: [REDACTED] Cellular Demo | | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1717 | Correllium-032441 | Correllium-032445 | Email from Charl de Nysschen ([REDACTED]) to Steve Dyer Re: Introduction between Corellium and FB Sourcing Team | | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1718 | Correllium-032462 | Correllium-032468 | Email from Steve Dyer to [REDACTED] ([REDACTED]) Re: MOD - request for info regarding the pricing model | | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1719 | Correllium-015359 | Correllium-015359 | Chris Wade tweet Re: TenSec presentation on SEP | 10/5/2018 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1720 | Correllium-015336 | Correllium-015336 | Retweet of @CorelliumHQ by Chris Wade re Black Hat party at Caesars | 7/21/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1721 | APL-CORELLIUM_00018462 | APL-CORELLIUM_00018462 | Text Conversation between Chris Wade and Ivan Krstić Re: Blackhat | 7/26/2019 | Confidential | May Offer | R, F, UP, H, A |
| 1722 | Correllium-011377 | Correllium-011377 | Stan's Blackhat Demo Notes | 8/7/2019 | Highly Confidential - AEO | May Offer | I, R, F, A, UP, H |
| 1723 | Correllium-015330 | Correllium-015330 | Retweet of @planetbeing (David Wang) by Chris Wade re "iOS Hidden Gems" Black Hat presentation | 8/7/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1724 | Correllium-015329 | Correllium-015329 | Retweet of @CorelliumHQ by Chris Wade re "iOS Hidden Gems" Black Hat presentation | 8/8/2019 | Highly Confidential - AEO | May Offer | R, H, UP, F |
| 1725 | Wade Deposition Ex. 13 | | Chris Wade Twitter Thread | 11/2/2016 | Public - Not Confidential | May Offer | R, H, UP, F |
| 1726 | Correllium-016875 | Correllium-016877 | Web Design RFP.pdf | 11/7/2017 | Highly Confidential - AEO | May Offer | R, UP, H |
| 1727 | Correllium-007352 | Correllium-007352 | Web Design Request for Proposal | 11/8/2017 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 1728 | Smith, Courtney ([REDACTED] Security, LLC) Deposition Ex. 4 | | Motherboard Tech by VICE - How a Tiny Startup Became the Most Important Hacking Shop You've Never Heard Of | 2/7/2018 | Public - Not Confidential | May Offer | H, UP, R, F |
| 1729 | Correllium-015320 | Correllium-015320 | Tweet by Amanda Gorton about Forbes article | 2/15/2018 | Highly Confidential - AEO | May Offer | H, R, UP, F |
| 1730 | Correllium-010164 | Correllium-010164 | Email re Mark Dowd's introduction of Chris Wade to Patrick Gray of Risky Business (dotdob) | 9/19/2018 | Highly Confidential - AEO | Expects to Offer | H, R, UP, |
| 1731 | Wade Deposition Ex. 12 | | The Prototype iPhones That Hackers Use to Research Apple's Most Sensitive Code - VICE | 3/6/2019 | Public - Not Confidential | May Offer | P, I, H, UP, R, F |
| 1732 | Correllium-009160 | Correllium-009160 | Re: PUNCH – LET'S [REDACTED]K! | 5/16/2019 | Highly Confidential - AEO | May Offer | R, UP, H |
| 1733 | Correllium-012285 | Correllium-012285 | Media_Statement_Corellium_10_3_2019.docx | 10/3/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP, H |
| 1734 | Correllium-004613 | Correllium-004613 | Corellium Key Messages_Revision1.docx | 10/9/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP, H |
| 1735 | Correllium-012284 | Correllium-012284 | Bradford Public Relations: Corellium Key Messages | 10/9/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP, H |
| 1736 | Correllium-004614 | Correllium-004614 | Corellium Media Training Supplement.pdf | 10/9/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1737 | APL-CORELLIUM_00045831 | APL-CORELLIUM_00045847 | Lorenzo Franceschi-Bicchierai, iPhone Emulation Company Sued by Apple Says It's Making iPhones Safer | 10/29/2019 | Public - Not Confidential | Expects to Offer | P, I, R, F, UP, H |
| 1738 | Correllium-013931 | Correllium-013931 | Email from Steve Dyer to Contact@WomenWhoCode.com Re: Would like to donate software to WWC | 11/6/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 1739 | Correllium-013932 | Correllium-013932 | Email from Steve Dyer to Info@CodingWithKids.com Re: Would like to donate software to Codingwith Kids | 11/6/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, H |

*Apple Inc. v. Corellium, LLC*                                   Apple's Trial Exhibit List                                   April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 1740 | Correllium-013933 | Correllium-013933 | Email from Steve Dyer to Helal@Cise.UFL.edu Re: Would like to speak to you about donating software to your course | 11/6/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 1741 | Correllium-013934 | Correllium-013934 | Email from Steve Dyer to PDriscoll@Miami.edu Re: Donate software to you course | 11/6/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 1742 | Correllium-004612 | Correllium-004612 | Corellium Key Messages 11 14 2019.docx | 11/14/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1743 | Correllium-022290 | Correllium-022290 | Quickbooks 01/01/2017 - 12/31/2017 Excel file | 12/31/2017 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1744 | Correllium-022292 | Correllium-022292 | Quickbooks 01/01/2019 - 12/31/2019 Excel file | 12/31/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1745 | Correllium-022289 | Correllium-022289 | Quickbooks Corellium Profit+and+Loss+Detail | 2/13/2020 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1746 | Correllium-030116 | Correllium-030116 | Quickbooks Corellium Profit and Loss Detail, February 12 - April 20, 2020 | 4/20/2020 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1747 | Correllium-030132 | Correllium-030132 | Corellium_Profit+and+Loss Inception to March 5 2019.xlsx | 4/27/2020 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1748 | Correllium-030133 | Correllium-030133 | Corellium_Profit+and+Loss March 6 2019 to April 20 2020.xlsx | 4/27/2020 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1749 | Correllium-030263 | Correllium-030263 | Corellium Profit and Loss 2020 | 3/1/2021 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1750 | Correllium-030264 | Correllium-030264 | Corellium Profit and Loss 2021 | 3/1/2021 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1751 | Correllium-030280 | Correllium-030280 | Corellium's List of Individual Customers, Invoices Mar 1, 2021.xlsx | 3/1/2021 | Highly Confidential - AEO | Expects to Offer | A, F, UP, R |
| 1752 | Correllium-006251 | Correllium-006251 | Forecast Sales by Customer - Jan. 2019-Dec. 2019 | | Highly Confidential - AEO | Expects to Offer | A, F, UP, R |
| 1753 | Correllium-008368 | Correllium-008368 | Spreadsheet - Android App Streaming - Licensing Exploration | | Highly Confidential - AEO | Expects to Offer | R, A, UP, H |
| 1754 | Correllium-022291 | Correllium-022291 | Quickbooks 01/01/2018 - 12/31/2018 Excel file | | Highly Confidential - AEO | Expects to Offer | A, UP, H, |
| 1755 | Correllium-022293 | Correllium-022293 | Quickbooks 2020 | | Highly Confidential - AEO | Expects to Offer | A, UP, H |
| 1756 | Correllium-026832 | Correllium-026832 | natives-redacted.zip | | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 1757 | Correllium-030110 | Correllium-030115 | Corellium's List of Customers, Invoices | | Highly Confidential - AEO | Expects to Offer | A, UP |
| 1758 | Correllium-030265 | Correllium-030279 | List of Individual Users denied trial requests | | Highly Confidential - AEO | Expects to Offer | A, UP, F, H, R |
| 1759 | Correllium-003843 | Correllium-003843 | Rock Design Black Me[REDACTED] Business Cards 25748-OD | 5/21/2015 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, H, A, |
| 1760 | Correllium-016725 | Correllium-016725 | Invoice_1012_from_Corellium.pdf | 5/21/2015 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | F, R, A, UP, H |
| 1761 | Correllium-016740 | Correllium-016740 | Invoice_1011_from_Corellium.pdf | 5/21/2015 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | F, R, A, UP, H |
| 1762 | Correllium-006779 | Correllium-006779 | [REDACTED] Purchase Order Terms; WF_Purchase_Order_Terms.pdf | 4/27/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, H, |
| 1763 | Correllium-017578 | Correllium-017578 | invoices | 10/16/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, H, |
| 1764 | Correllium-015670 | Correllium-015670 | Invoice: Envato Pty Keynote License, November 11, 2017 | 11/10/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, A, |
| 1765 | Correllium-015671 | Correllium-015671 | Invoice: Envato Pty Keynote License, November 11, 2017 | 11/10/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, A, |
| 1766 | Correllium-015672 | Correllium-015672 | Invoice: Envato Market Order Handling Fee, November 11, 2017 | 11/10/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, A, |
| 1767 | Correllium-015673 | Correllium-015673 | L Chi Keynote Invoice November 11, 2017 | 11/10/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, A, |
| 1768 | Correllium-015674 | Correllium-015674 | E Ritman Florendia Keynote Invoice, November 11, 2017 | 11/10/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | F, R, A, UP, |
| 1769 | Correllium-009963 | Correllium-009963 | Email re Customer Service attaching invoice 28545 | 11/19/2017 | Highly Confidential - AEO | Expects to Offer | R, F, A, UP |
| 1770 | Correllium-002403 | Correllium-002403 | Bank of America Wire ACH Transfer Instructions | 12/1/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, A, UP |
| 1771 | Correllium-015678 | Correllium-015680 | Tax Invoice/Receipt: Atlassian/Confluence, December 26, 2017 | 12/26/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, |
| 1772 | Correllium-014748 | Correllium-014748 | [REDACTED], Purchase Order COR12615:  January 9, 2018 | 1/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1773 | Correllium-017140 | Correllium-017141 | [REDACTED], January 11, 2018 Invoice_4011341 | 1/15/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |

*Apple Inc. v. Corellium, LLC*

**Apple's Trial Exhibit List**

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 1774 | AZI001147 | AZI001147 | [REDACTED] SLA Delivery Fee | 1/22/2018 | Highly Confidential - AEO | Expects to Offer | R, F, UP, H |
| 1775 | Corellium-004624 | Corellium-004624 | Invoice for SLA Delivery Fee | 1/22/2018 | Highly Confidential - AEO | Expects to Offer | R, F, UP, H |
| 1776 | Corellium-005006 | Corellium-005006 | Email re Invoice for Delivery Fee | 1/23/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, F, |
| 1777 | AZI001114 | AZI001114 | Email from A. Gorton to Redacted, cc'ing C. Wade Re: Invoice - "Delivery Fee" | 1/24/2018 | Highly Confidential - AEO | Expects to Offer | A, F, R, UP, H |
| 1778 | Corellium-007503 | Corellium-007503 | Email re Invoice for Delivery Fee | 1/24/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, F, |
| 1779 | Corellium-007504 | Corellium-007504 | Invoice_-_[REDACTED]_-Delivery_Fee.pdf | 1/24/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1780 | Corellium-015684 | Corellium-015686 | Tax Invoice/Receipt: Atlassian/Confluence, January 26, 2018 | 1/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1781 | Corellium-004623 | Corellium-004623 | Invoice for SLA Acceptance Fee | 2/12/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F, |
| 1782 | Corellium-007615 | Corellium-007615 | Email re License Acceptance Fee | 2/12/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, |
| 1783 | Corellium-007616 | Corellium-007616 | Invoice for SLA Acceptance Fee | 2/12/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F, |
| 1784 | Corellium-005088 | Corellium-005088 | Corellium_02_14_2018_05_39_PM.PDF | 2/14/2018 | Highly Confidential - AEO | Expects to Offer | R, F, UP, H |
| 1785 | AZI001146 | AZI001146 | Purchase Order from [REDACTED] Datacenter Technologies, Inc. to C. Wade | 3/6/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F, A |
| 1786 | Corellium-007722 | Corellium-007722 | Purchase Order for [REDACTED] | 3/6/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F, A |
| 1787 | Corellium-010054 | Corellium-010054 | Corellium Purchase Order for [REDACTED] | 3/6/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F, A |
| 1788 | Corellium-004306 | Corellium-004306 | Purchase Order COR12616 - [REDACTED] Servers | 3/7/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, A |
| 1789 | Corellium-004308 | Corellium-004308 | Purchase Order COR12616: [REDACTED] Datacenter Technologies, Inc, March 6, 2018 | 3/7/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, A |
| 1790 | AZI001148 | AZI001148 | Corellium invoice to [REDACTED] for Corellium hardware/software | 3/9/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F, A |
| 1791 | Corellium-004633 | Corellium-004633 | Invoice for computer products | 3/9/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F, |
| 1792 | Corellium-004634 | Corellium-004634 | Invoice for computer products | 3/9/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F, |
| 1793 | Corellium-017214 | Corellium-017214 | Customer Invoice | 3/19/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, A, UP |
| 1794 | Corellium-007737 | Corellium-007737 | [REDACTED]_Equipment_Purchase-Resale_Agreement_-_Corellium_03.26.18_-_Signed.pdf | 3/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | |
| 1795 | Corellium-015747 | Corellium-015749 | Tax Invoice/Receipt: Atlassian/Confluence, March 27, 2018 | 3/27/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, A |
| 1796 | Corellium-007900 | Corellium-007900 | [REDACTED] Invoice for servers, ship to Corellium | 3/27/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F, A |
| 1797 | Corellium-007915 | Corellium-007915 | [REDACTED] Invoice for servers, ship to Corellium | 3/27/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F, A |
| 1798 | Corellium-007971 | Corellium-007971 | [REDACTED] Invoice for servers, ship to Corellium | 3/27/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F, A |
| 1799 | Corellium-010620 | Corellium-010620 | [REDACTED] Invoice for servers, ship to Corellium | 3/27/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F, A |
| 1800 | Corellium-007785 | Corellium-007785 | Invoice for delivery fee | 4/16/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F, |
| 1801 | Corellium-004099 | Corellium-004100 | FS.COM - Order #FS180419136741 | 4/19/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1802 | Corellium-004625 | Corellium-004625 | Invoice for [REDACTED] Delivery Fee | 4/23/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F, |
| 1803 | Corellium-004627 | Corellium-004627 | Invoice for [REDACTED] Delivery Fee | 4/23/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F, |
| 1804 | Corellium-007786 | Corellium-007786 | Invoice for delivery fee | 4/23/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F, |
| 1805 | Corellium-005201 | Corellium-005201 | Email re Invoice | 5/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, |
| 1806 | Corellium-007784 | Corellium-007784 | Email re Invoice | 5/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, |
| 1807 | Corellium-028648 | Corellium-028649 | Re: Invoice | 5/3/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, |
| 1808 | Corellium-017229 | Corellium-017231 | Invoice 7106 from NEXT GEN TECHNOLOGY | 5/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, |

*Apple Inc. v. Corellium, LLC*                                    Apple's Trial Exhibit List                                    April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 1809 | Corellium-002441 | Corellium-002443 | Dell Invoice Samsung 860 PRO Solid State Drive – Encrypted, May 9, 2018 | 5/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, |
| 1810 | Corellium-002444 | Corellium-002444 | QB Payment Verification | 5/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, |
| 1811 | Corellium-002445 | Corellium-002446 | Re: QB Payment Verification | 5/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, |
| 1812 | Corellium-002447 | Corellium-002450 | Re: QB Payment Verification | 5/11/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, |
| 1813 | Corellium-017232 | Corellium-017232 | Wire Details for Payment | 5/16/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H |
| 1814 | Corellium-017594 | Corellium-017594 | Re: Wire Details for Payment | 5/16/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H |
| 1815 | Corellium-017244 | Corellium-017245 | Dell Order Summary: Samsung 860 PRO Solid State (40 units), June 14, 2018 | 6/14/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H |
| 1816 | Corellium-017243 | Corellium-017243 | Dell Order Has Shipped for Dell Purchase ID: 2006837420764 | 6/15/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H |
| 1817 | Corellium-004631 | Corellium-004631 | Invoice for computer products | 6/20/2018 | Highly Confidential - AEO | Expects to Offer | UP, A, H |
| 1818 | Corellium-004632 | Corellium-004632 | Invoice for computer products | 6/20/2018 | Highly Confidential - AEO | Expects to Offer | UP, A, H |
| 1819 | Corellium-007904 | Corellium-007904 | [REDACTED] Invoice servers, ship to Corellium | 6/20/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1820 | Corellium-007919 | Corellium-007919 | [REDACTED] Invoice servers, ship to Corellium | 6/20/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1821 | Corellium-010624 | Corellium-010624 | [REDACTED] Invoice servers, ship to Corellium | 6/20/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1822 | Corellium-007894 | Corellium-007894 | Email confirming receipt of wire payment Re: Corellium, LLC 2018-07-12 | 7/12/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1823 | Corellium-007909 | Corellium-007909 | Email confirming receipt of wire payment Re: Corellium, LLC 2018-07-12 | 7/13/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1824 | Corellium-010123 | Corellium-010123 | Re: Fwd: Corellium, LLC 2018-07-12 | 7/19/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1825 | Corellium-010614 | Corellium-010614 | Fwd: Corellium, LLC 2018-07-12 | 7/19/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1826 | Corellium-007961 | Corellium-007961 | Email correspondence re receipt of payment Re: Corellium, LLC 2018-07-12 | 7/24/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1827 | Corellium-007978 | Corellium-007978 | Email Re invoice listed on [REDACTED]'s summary of open invoices for Corellium | 7/30/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1828 | Corellium-017287 | Corellium-017287 | [[REDACTED]Ocean] Your July 2018 invoice is available | 8/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, H, |
| 1829 | Corellium-004629 | Corellium-004629 | Invoice for [REDACTED] ARM Server | 8/20/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1830 | Corellium-004630 | Corellium-004630 | Invoice for [REDACTED] ARM Server | 8/20/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1831 | Corellium-007992 | Corellium-007992 | Invoice for [REDACTED] ARM Server | 8/20/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1832 | Corellium-004626 | Corellium-004626 | Invoice for [REDACTED] Pre-paid Renewal | 8/23/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1833 | Corellium-007986 | Corellium-007986 | Invoice for License Fee | 8/23/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1834 | Corellium-007991 | Corellium-007991 | Email attaching [REDACTED] invoice | 8/24/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1835 | Corellium-005402 | Corellium-005402 | Email re invoice | 10/3/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1836 | Corellium-010168 | Corellium-010168 | Email re invoice from Next Gen Technology | 10/3/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1837 | Corellium-010638 | Corellium-010638 | Email re Invoice | 10/3/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1838 | Corellium-010639 | Corellium-010639 | Email re Invoice | 10/3/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1839 | Corellium-017309 | Corellium-017310 | CDW Order Confirmation: Order #1BWPMVV | 10/20/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |

*Apple Inc. v. Corellium, LLC*

Apple's Trial Exhibit List

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 1840 | Corellium-004133 | Corellium-004134 | CDW Shipping Confirmation: Order #1BWPMVV/PO #WEB | 10/23/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1841 | Corellium-008047 | Corellium-008047 | Email re invoices | 10/29/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1842 | Corellium-008061 | Corellium-008061 | Corellium Purchase Order for server | 11/7/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1843 | Corellium-004628 | Corellium-004628 | Invoice for server setup [REDACTED] 1 | 11/8/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1844 | Corellium-016034 | Corellium-016034 | Invoice #2805 for Design Phase I | 11/8/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1845 | Corellium-014709 | Corellium-014709 | [REDACTED] Technology Purchase Order COR12618 - Servers (2 units), November 7, 2018 | 11/8/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1846 | Corellium-017317 | Corellium-017317 | [REDACTED] invoice #2830808 paid successfully | 11/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1847 | Corellium-017318 | Corellium-017318 | Solarwinds [REDACTED], November 10, 2018 | 11/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1848 | Corellium-005447 | Corellium-005447 | Email re Invoice #2812 from [REDACTED] | 11/15/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1849 | Corellium-005449 | Corellium-005449 | Email re Invoice #2812 from [REDACTED] | 11/15/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1850 | Corellium-008075 | Corellium-008075 | Email forwarding [REDACTED], Inc. Invoice #2812 | 11/15/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1851 | Corellium-016035 | Corellium-016035 | Email re [REDACTED] Invoice #2812 viewed and paid | 11/15/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1852 | Corellium-016036 | Corellium-016036 | Invoice #2812 for Design Phase I | 11/15/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1853 | AZI000545 | AZI000545 | [REDACTED] Invoice for Corellium License, Equipment and 1 Yr. Support/Maintenance | 12/5/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F, H |
| 1854 | Corellium-005460 | Corellium-005460 | Email re Invoice #2830 from [REDACTED] | 12/6/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1855 | Corellium-010211 | Corellium-010211 | Order pricing summary for networking and hard drives | 12/14/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1856 | Corellium-004189 | Corellium-004189 | Thank you for your recent payment | 1/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1857 | Corellium-004207 | Corellium-004207 | Thank you for your recent payment | 2/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1858 | Corellium-008492 | Corellium-008492 | Re: Customer Requires Invoice | 2/7/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1859 | AZI000546 | AZI000546 | Purchase Order for Corellium Standard as per Quote | 2/8/2019 | Highly Confidential - AEO | Expects to Offer | UP, F, R, H A, P |
| 1860 | Corellium-004668 | Corellium-004668 | [REDACTED] Corellium Quote for CORSEC iOS On-Site License, 60-Core Server, SEP Module, iBoot Module, Android Beta | 2/14/2019 | Highly Confidential - AEO | Expects to Offer | UP, F, R, H |
| 1861 | Corellium-017406 | Corellium-017406 | [REDACTED] Online Purchase Receipt | 2/18/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, F |
| 1862 | Corellium-004640 | Corellium-004640 | [REDACTED] Invoice for CORSEC On-Site Enterprise License, 24-cor Server, SEP Module, iBoot Module | 2/26/2019 | Highly Confidential - AEO | Expects to Offer | UP, F, R, H |
| 1863 | Corellium-014337 | Corellium-014337 | Invoice for CORSEC On-Site Enterprise License, 24-core server, SEP Module, iBoot Module | 2/26/2019 | Highly Confidential - AEO | Expects to Offer | P, UP, F, R |
| 1864 | Corellium-004662 | Corellium-004662 | [REDACTED] Purchase Order for CORSEC iOS On-Site License, 60-Core Server, SEP Module, iBoot Module, Android Beta | 3/4/2019 | Highly Confidential - AEO | Expects to Offer | UP, F, R |
| 1865 | Corellium-005790 | Corellium-005790 | [REDACTED] Purchase Order #GPIT6447 for Corellium products | 3/6/2019 | Highly Confidential - AEO | Expects to Offer | UP, F, R |
| 1866 | Corellium-005804 | Corellium-005804 | [REDACTED] Purchase Order for Corellium | 3/7/2019 | Highly Confidential - AEO | Expects to Offer | UP, F, R |
| 1867 | Corellium-008706 | Corellium-008706 | Re: [REDACTED] Purchase Order No. 6005655 | 3/7/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R |

*Apple Inc. v. Corellium, LLC*

**Apple's Trial Exhibit List**

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 1868 | Corellium-004661 | Corellium-004661 | [REDACTED] Invoice for CORSEC Premium On-site License, 60-Core server, SEP Module, iBoot Module, Android beta | 3/8/2019 | Highly Confidential - AEO | Expects to Offer | P, UP, F, R |
| 1869 | Corellium-005794 | Corellium-005794 | AW: Welcome to Your Corellium Trial | 3/8/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H |
| 1870 | Corellium-008713 | Corellium-008713 | [REDACTED] Invoice for CORSEC Premium On-site License, 60-Core server, SEP Module, iBoot Module, Android beta | 3/8/2019 | Highly Confidential - AEO | Expects to Offer | UP, F, r |
| 1871 | Corellium-008715 | Corellium-008715 | Re: [REDACTED] Purchase Order No. 6005655 | 3/8/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R |
| 1872 | Corellium-014339 | Corellium-014339 | Invoice for CORSEC Premium On-site License, 60-Core server, SEP Module, iBoot Module, Android beta | 3/8/2019 | Highly Confidential - AEO | Expects to Offer | P, UP, F, R |
| 1873 | Corellium-008733 | Corellium-008733 | [REDACTED] Invoice for CORSEC Premium On-site License, 60-Core server, SEP Module, iBoot Module, Android beta | 3/11/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, r |
| 1874 | Corellium-014332 | Corellium-014332 | Corellium [REDACTED] Order for CORSEC Standard Appliance 24 core | 3/12/2019 | Highly Confidential - AEO | May Offer | P, A, F, UP, R, |
| 1875 | Corellium-008758 | Corellium-008758 | Re: [REDACTED] Purchase Order No. 6005655 | 3/14/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R |
| 1876 | Corellium-008759 | Corellium-008759 | Re: [REDACTED] Purchase Order No. 6005655 | 3/14/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R |
| 1877 | Corellium-004641 | Corellium-004641 | [REDACTED] Cybersecurity, Inc. Purchase Order for CORSEC On-Site Enterprise License, 24-cor server, SEP Module for [REDACTED]. | 3/15/2019 | Highly Confidential - AEO | Expects to Offer | UP, F, R |
| 1878 | Corellium-005827 | Corellium-005827 | [REDACTED] Purchase Order for Corellium | 3/15/2019 | Highly Confidential - AEO | Expects to Offer | UP, F, R |
| 1879 | Corellium-005831 | Corellium-005831 | [REDACTED] Purchase Order for Corellium | 3/15/2019 | Highly Confidential - AEO | Expects to Offer | UP, F, R |
| 1880 | Corellium-008765 | Corellium-008765 | Re: [REDACTED] Purchase Order No. 6005655 | 3/15/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R |
| 1881 | Corellium-008767 | Corellium-008767 | Re: [REDACTED] Purchase Order No. 6005655 | 3/15/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R |
| 1882 | Corellium-008850 | Corellium-008850 | [REDACTED] Invoice COR10117 for CORSEC On-Site Enterprise License, 24-cor Server, SEP Module, iBoot Module | 3/15/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R |
| 1883 | Corellium-005871 | Corellium-005871 | [REDACTED] Invoice #COR10119 for Cloud Training | 3/21/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F, H |
| 1884 | Corellium-014341 | Corellium-014341 | [REDACTED] Corellium Order #COR10122 for CORSEC Standard Appliance | 3/26/2019 | Highly Confidential - AEO | May Offer | P, A, F, UP, R, |
| 1885 | Corellium-014345 | Corellium-014345 | Invoice for Cloud Traiing | 3/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, H |
| 1886 | Corellium-004221 | Corellium-004221 | Thank you for your recent payment | 4/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1887 | Corellium-008896 | Corellium-008896 | Corellium Order #COR10122 for CORSEC iOS | 4/4/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, H , F |
| 1888 | Corellium-004726 | Corellium-004726 | Invoice for computer monitoring services | 4/16/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, H, A, |
| 1889 | Corellium-014655 | Corellium-014655 | Invoice for computer monitoring services | 4/16/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, H, A, |
| 1890 | Corellium-016136 | Corellium-016137 | Correspondence relating to [REDACTED] order Re: [REDACTED].com Order Confirmation | 4/21/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1891 | Corellium-016138 | Corellium-016139 | Do Not Send Payment: [REDACTED].com Invoice 14574701, Corellium | 4/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1892 | Corellium-016140 | Corellium-016141 | [REDACTED] Invoice | 4/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, A, UP, H |
| 1893 | Corellium-014346 | Corellium-014346 | Corellium Order #COR10120 for Cloud Training | 4/24/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, A, H |
| 1894 | Corellium-016171 | Corellium-016173 | Tax Invoice/Receipt: Atlassian/Confluence, April 26, 2019 | 4/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, P |
| 1895 | AZI000547 | AZI000547 | Invoice for Corellium Standard hardware & software | 5/8/2019 | Highly Confidential - AEO | Expects to Offer | P, R, F, UP |
| 1896 | AZI000548 | AZI000548 | Invoice for Corellium Standard | 5/8/2019 | Highly Confidential - AEO | Expects to Offer | P, R, F, UP |

*Apple Inc. v. Corellium, LLC*                                                    Apple's Trial Exhibit List                                                    April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|-------|-----------------|-----------|-------------------------------------|------|------------------------------|-------------------|----------------------|
| 1897 | Corellium-017696 | Corellium-017696 | Email from Chris Wade to [REDACTED] Subj: Payment | 5/8/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, F H |
| 1898 | Corellium-014347 | Corellium-014347 | [REDACTED] Order Form for CORSEC Cloud - Standard - 12 cores | 5/13/2019 | Highly Confidential - AEO | Expects to Offer | UP, R, F, |
| 1899 | Corellium-014343 | Corellium-014343 | Corellium  Order #COR10131 for CORSEC Cloud Standard | 5/14/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, F, |
| 1900 | Corellium-016244 | Corellium-016245 | Email from [REDACTED]  to Amanda Gorton Subj: Payment | 5/14/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, A, H |
| 1901 | Corellium-010858 | Corellium-010858 | Corellium Invoice #INV-00003 for Enterprise Cloud 24 Core and additional cloud cores | 5/21/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H |
| 1902 | Corellium-010861 | Corellium-010861 | Receipt for payment of #INV-00004 | 5/21/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H, F |
| 1903 | Corellium-010862 | Corellium-010862 | Email re Receipt for payment to Corellium #INV-00004 | 5/21/2019 | Highly Confidential - AEO | Expects to Offer | UP, A, H |
| 1904 | Corellium-010864 | Corellium-010864 | Email re Receipt of payment to Corellium | 5/21/2019 | Highly Confidential - AEO | Expects to Offer | UP, A, H |
| 1905 | Corellium-010866 | Corellium-010866 | Email re processing invoices via Invoiced | 5/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, H, A, F, R |
| 1906 | Corellium-006144 | Corellium-006144 | [REDACTED]: Purchase Order #POIL6244 | 5/28/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, H, |
| 1907 | Corellium-006145 | Corellium-006145 | [REDACTED] Purchase Order #POIL6244 for Corellium products | 5/28/2019 | Highly Confidential - AEO | Expects to Offer | UP, F, H, |
| 1908 | Corellium-006141 | Corellium-006141 | Automatic [REDACTED]ly: [REDACTED]: Purchase Order #POIL6244 | 5/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, H, |
| 1909 | Corellium-006142 | Corellium-006142 | [REDACTED] paid via credit card | 5/29/2019 | Highly Confidential - AEO | Expects to Offer | UP, R, F |
| 1910 | Corellium-006143 | Corellium-006143 | Invoice INV-10176 for [REDACTED] was paid in full | 5/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, F |
| 1911 | Corellium-006156 | Corellium-006156 | Email re Corellium Invoice #10178 | 5/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, H, |
| 1912 | Corellium-009221 | Corellium-009221 | Email re Confirmation of [REDACTED] Purchase Order #POIL6244 | 5/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, H, |
| 1913 | Corellium-009237 | Corellium-009237 | Re: EXTERNAL: Invoice from Corellium: INV-10178 | 5/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, H, |
| 1914 | Corellium-006158 | Corellium-006158 | Email re Confirmation of [REDACTED] Purchase Order | 5/30/2019 | Highly Confidential - AEO | May Offer | UP, F, H, |
| 1915 | Corellium-006179 | Corellium-006179 | Invoice from Corellium: INV-10177 | 6/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, F, H |
| 1916 | Corellium-006180 | Corellium-006180 | Invoice #-10177 for CORSEC Standard Appliance | 6/5/2019 | Highly Confidential - AEO | Expects to Offer | UP, R, F, H |
| 1917 | AZI000549 | AZI000549 | Invoice for Corellium Standard | 6/6/2019 | Highly Confidential - AEO | Expects to Offer | P, R, F, UP |
| 1918 | Corellium-010318 | Corellium-010318 | Thank you for your recent payment | 6/6/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1919 | Corellium-010908 | Corellium-010908 | [REDACTED] paid via credit card | 6/17/2019 | Highly Confidential - AEO | Expects to Offer | UP, H, R, |
| 1920 | Corellium-010909 | Corellium-010909 | Invoice INV-10180 for [REDACTED] was paid in full | 6/17/2019 | Highly Confidential - AEO | Expects to Offer | UP, H, R, |
| 1921 | Corellium-011683 | Corellium-011683 | Email re [REDACTED]  #INV-10180 paid in full | 6/17/2019 | Highly Confidential - AEO | Expects to Offer | UP, H, R, |
| 1922 | Corellium-006237 | Corellium-006237 | [REDACTED] paid via credit card | 6/18/2019 | Highly Confidential - AEO | Expects to Offer | UP, R, F |
| 1923 | Corellium-006238 | Corellium-006238 | Invoice INV-10184 for [REDACTED] was paid in full | 6/18/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, H, R |
| 1924 | Corellium-010912 | Corellium-010912 | Invoice INV-10184 for [REDACTED] was paid in full | 6/18/2019 | Highly Confidential - AEO | Expects to Offer | UP, H, R, |
| 1925 | Corellium-010913 | Corellium-010913 | [REDACTED] paid via credit card | 6/18/2019 | Highly Confidential - AEO | Expects to Offer | UP, R, F |
| 1926 | Corellium-007918 | Corellium-007918 | [REDACTED] Invoice for servers, ship to Packet | 6/18/2019 | Highly Confidential - AEO | Expects to Offer | UP, H, F, R |
| 1927 | Corellium-010623 | Corellium-010623 | [REDACTED] Invoice for servers, ship to Packet | 6/18/2019 | Highly Confidential - AEO | Expects to Offer | UP, H, F, R |
| 1928 | Corellium-004690 | Corellium-004690 | [REDACTED] Purchase Order for CORSEC On-Site Appliance | 6/18/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, A, H, F |
| 1929 | Corellium-009343 | Corellium-009343 | Vendor_Details_for_[REDACTED].pdf | 6/20/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, A, H, F |

*Apple Inc. v. Corellium, LLC*

Apple's Trial Exhibit List

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 1930 | Correllium-010914 | Correllium-010914 | Standard Cloud 6 Core INV-10186 for [REDACTED] was paid in full | 6/21/2019 | Highly Confidential - AEO | Expects to Offer | UP, R, F, H |
| 1931 | Correllium-010915 | Correllium-010915 | [REDACTED] paid via credit card | 6/21/2019 | Highly Confidential - AEO | Expects to Offer | UP, R, F, H |
| 1932 | Correllium-016640 | Correllium-016640 | Invoice_INV-10188.pdf | 6/21/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, F, H |
| 1933 | Correllium-009353 | Correllium-009353 | [REDACTED] Data Flow Diagram | 6/23/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, F, H, A |
| 1934 | Correllium-014342 | Correllium-014342 | [REDACTED] Corellium Order #COR10122 for CORSEC On-Site Appliance -24 Core, CORSEC Enterpise | 6/23/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | P, R, F, H, UP |
| 1935 | Correllium-009368 | Correllium-009368 | Re: 720588 Overpayment | 6/25/2019 | Highly Confidential - AEO | Expects to Offer | UP, R, H |
| 1936 | Correllium-010919 | Correllium-010919 | [REDACTED] Ltd paid via credit card | 6/25/2019 | Highly Confidential - AEO | Expects to Offer | UP, F, H |
| 1937 | Correllium-010920 | Correllium-010920 | Standard Cloud 6 Core INV-10189 for [REDACTED] Ltd was paid in full | 6/25/2019 | Highly Confidential - AEO | Expects to Offer | UP, F, H, |
| 1938 | Correllium-016370 | Correllium-016371 | Your Invoice is Attached | 6/25/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, H, |
| 1939 | Correllium-016379 | Correllium-016381 | Tax Invoice/Receipt: Atlassian/Confluence, June 26, 2019 | 6/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | IA, P, UP, R, H, |
| 1940 | Correllium-016738 | Correllium-016739 | Invoice 1011 from Corellium | 6/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1941 | Correllium-010927 | Correllium-010927 | Estimate EST-00102 for [REDACTED] was approved by AS | 6/30/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1942 | Correllium-004673 | Correllium-004673 | Purchase Order via [REDACTED], for CORSEC On-Site license subscription | 7/1/2019 | Highly Confidential - AEO | Expects to Offer | IA, P, UP, R, H, |
| 1943 | Correllium-011076 | Correllium-011076 | [REDACTED] Invoice 10185 for Standard Cloud 12 Core | 7/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, H, |
| 1944 | Correllium-016388 | Correllium-016388 | Email attaching Invoice for power and light building | 7/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1945 | Correllium-016389 | Correllium-016389 | Invoice #1462794427 for Power and Light member and set up fees | 7/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1946 | Correllium-009400 | Correllium-009400 | Re: PO JDS0001978 for Corellium, LLC Order Number COR10151 accepted 06.30.19 | 7/2/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, H, F, R |
| 1947 | Correllium-009404 | Correllium-009404 | Order Forms / Price Lists | 7/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1948 | Correllium-009420 | Correllium-009420 | Order_Form_[REDACTED]_Rough_Draft_pre_review.pdf | 7/4/2019 | Highly Confidential - AEO | Expects to Offer | UP, R, F, H, A |
| 1949 | Correllium-009414 | Correllium-009414 | Re: [REDACTED]: Purchase Order #POIL6244 | 7/8/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, H, |
| 1950 | Correllium-004658 | Correllium-004658 | [REDACTED] Corellium Purchase Order #COR17733 for CORSEC Appliance | 7/9/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, H,F |
| 1951 | Correllium-004674 | Correllium-004674 | Purchase Order via [REDACTED], for CORSEC On-Site license subscription | 7/11/2019 | Highly Confidential - AEO | Expects to Offer | IA, P, UP, R, H |
| 1952 | Correllium-009439 | Correllium-009439 | Re: Signed Agreement with Order Form | 7/11/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, H |
| 1953 | Correllium-010938 | Correllium-010938 | Estimate EST-00103 for [REDACTED] was approved by JDS | 7/11/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F, H |
| 1954 | Correllium-013246 | Correllium-013246 | Re: Signed Agreement with Order Form | 7/11/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, H |
| 1955 | AZI000517 | AZI000517 | Corellium Invoice for CORSEC Enterprise | 7/17/2019 | Highly Confidential - AEO | Expects to Offer | P, R, F, H, UP |
| 1956 | AZI001046 | AZI001046 | Corellium Invoice #INV-10193 for CORSEC Enterprise | 7/17/2019 | Highly Confidential - AEO | Expects to Offer | P, R, F, H, UP |
| 1957 | Correllium-003574 | Correllium-003576 | Black Hat USA 2019 Registration – Paid Receipt | 7/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1958 | Correllium-006399 | Correllium-006399 | Fwd: Corellium Order Forms - [REDACTED] | 7/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1959 | Correllium-009470 | Correllium-009470 | Re: Corellium Order Forms - [REDACTED] | 7/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1960 | Correllium-017514 | Correllium-017516 | Black Hat USA 2019 Registration – Paid Receipt | 7/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |

Apple Inc. v. Corellium, LLC

**Apple's Trial Exhibit List**

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 1961 | Corellium-016402 | Corellium-016403 | Do Not Send Payment: [REDACTED].com Invoice 15093682, Corellium | 7/20/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1962 | Corellium-016404 | Corellium-016404 | [REDACTED] Lightning Sales Cloud | 7/20/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1963 | Corellium-016406 | Corellium-016406 | [REDACTED] Credit Memo | 7/20/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1964 | Corellium-010946 | Corellium-010946 | [REDACTED] paid via credit card | 7/22/2019 | Highly Confidential - AEO | Expects to Offer | UP, R, F, H |
| 1965 | Corellium-010947 | Corellium-010947 | Standard Cloud 6 Core INV-10197 for [REDACTED] was paid in full | 7/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1966 | Corellium-010950 | Corellium-010950 | Invoice INV-10194 for [REDACTED] was paid in full | 7/22/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 1967 | Corellium-010951 | Corellium-010951 | [REDACTED] paid via credit card | 7/22/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 1968 | Corellium-006450 | Corellium-006450 | Invoice INV-1019 | 7/23/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 1969 | Corellium-014015 | Corellium-014015 | Invoice from Corellium: INV-10199 | 7/23/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 1970 | Corellium-014016 | Corellium-014016 | [REDACTED] Invoice 10199 for Standard Cloud 6 Core | 7/23/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 1971 | Corellium-018603 | Corellium-018604 | Custom Ink Order Confirmation - #32793113 | 7/23/2019 | Highly Confidential - AEO | May Offer | R, F, UP |
| 1972 | Corellium-016419 | Corellium-016421 | Atlassian/Confluence Payment Confirmation AT-81103798 July 26, 2019 | 7/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | P, UP, R, F |
| 1973 | Corellium-006449 | Corellium-006449 | Fwd: Corellium Invoice | 7/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, F |
| 1974 | Corellium-013999 | Corellium-013999 | Email from [REDACTED] to Support Subj: payment? | 7/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R, |
| 1975 | Corellium-006465 | Corellium-006465 | Re: Corellium Invoice | 7/30/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, F |
| 1976 | Corellium-006469 | Corellium-006469 | Invoice INV-10195 for [REDACTED] was paid in full | 7/30/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1977 | Corellium-009516 | Corellium-009516 | Re: Corellium Invoice | 7/30/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, F |
| 1978 | Corellium-010958 | Corellium-010958 | [REDACTED] paid via credit card | 7/30/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 1979 | Corellium-010959 | Corellium-010959 | Invoice INV-10195 for [REDACTED] was paid in full | 7/30/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 1980 | Corellium-016723 | Corellium-016724 | Invoice 1012 from Corellium | 7/30/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1981 | Corellium-016450 | Corellium-016451 | Your Invoice is Attached | 8/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, H, |
| 1982 | Corellium-011952 | Corellium-011952 | RE: Cloud Order Form - 2 Months - Enterprise | 8/2/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H |
| 1983 | Corellium-010973 | Corellium-010973 | [REDACTED] paid via credit card | 8/3/2019 | Highly Confidential - AEO | Expects to Offer | UP, F, R, |
| 1984 | Corellium-010974 | Corellium-010974 | Enterprise Cloud 6 Core INV-10202 for [REDACTED] was paid in full | 8/3/2019 | Highly Confidential - AEO | Expects to Offer | UP, F, R, |
| 1985 | Corellium-026347 | Corellium-026347 | Enterprise Cloud 6 Core INV-10202 for [REDACTED] was paid in full | 8/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R, |
| 1986 | Corellium-004267 | Corellium-004267 | Thank you for your recent payment | 8/6/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1987 | Corellium-009552 | Corellium-009552 | Re: Corellium Invoice | 8/6/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, F |
| 1988 | Corellium-009562 | Corellium-009562 | Re: Corellium Invoice | 8/11/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, F |
| 1989 | Corellium-009563 | Corellium-009563 | Invoice 10191 for ARM Server 60 core plus shipping | 8/11/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 1990 | Corellium-013500 | Corellium-013500 | Re: Signed Agreement with Order Form | 8/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, H |
| 1991 | Corellium-013733 | Corellium-013733 | [REDACTED] Security Corellium Order #COR10121 for CORSEC Cloud Standard Subscription | 8/13/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |

*Apple Inc. v. Corellium, LLC*

**Apple's Trial Exhibit List**

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 1992 | Correllium-006558 | Correllium-006558 | Purchase Order - Delivery to [REDACTED] | 8/16/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, H, R, |
| 1993 | Correllium-006559 | Correllium-006559 | [REDACTED] Purchase Order #20190816-001 for Corellium products | 8/16/2019 | Highly Confidential - AEO | Expects to Offer | A, F, UP, H, R |
| 1994 | Correllium-013590 | Correllium-013590 | Re: Purchase Order - Delivery to [REDACTED] | 8/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, H, R, |
| 1995 | Correllium-016759 | Correllium-016761 | Atlassian/Confluence Payment Confirmation AT-82880113 August 26, 2019 | 8/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | P, UP, R, F |
| 1996 | Correllium-013642 | Correllium-013642 | [REDACTED] Corellium Order #100176 for CORSEC Appliance | 8/29/2019 | Highly Confidential - AEO | Expects to Offer | UP, H, R, F |
| 1997 | Correllium-016764 | Correllium-016765 | Your Invoice is Attached | 9/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, H, |
| 1998 | Correllium-017561 | Correllium-017562 | Your Invoice is Attached | 9/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, H, |
| 1999 | Correllium-010987 | Correllium-010987 | Enterprise Cloud 6 Core INV-10210 for [REDACTED] was paid in full | 9/2/2019 | Highly Confidential - AEO | Expects to Offer | UP, F, R, |
| 2000 | Correllium-010988 | Correllium-010988 | [REDACTED] paid via credit card | 9/2/2019 | Highly Confidential - AEO | Expects to Offer | UP, F, R, |
| 2001 | Correllium-017569 | Correllium-017569 | Thank you for your recent payment | 9/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | |
| 2002 | Correllium-013679 | Correllium-013679 | [REDACTED] Corellium Order Form #COR147739 for CORSEC Appliance | 9/6/2019 | Highly Confidential - AEO | Expects to Offer | R, F< UP |
| 2003 | Correllium-006811 | Correllium-006811 | Re: Corellium Invoice | 9/12/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, F |
| 2004 | Correllium-006817 | Correllium-006817 | Re: Corellium Invoice | 9/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, F |
| 2005 | Correllium-006821 | Correllium-006821 | RE: Corellium Invoice | 9/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, F |
| 2006 | Correllium-009709 | Correllium-009709 | [REDACTED] Security Invoice INV-10216 for CORSEC 24-Core Standard License | 9/19/2019 | Highly Confidential - AEO | Expects to Offer | UP, R, H |
| 2007 | Correllium-011002 | Correllium-011002 | Standard Cloud 12 Core INV-10217 for [REDACTED] was paid in full | 9/21/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP, H |
| 2008 | Correllium-011003 | Correllium-011003 | [REDACTED] paid via credit card | 9/21/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP, H |
| 2009 | Correllium-006874 | Correllium-006874 | [REDACTED] / Steve Dyer Re: Invoice from Corellium: INV-10216 / address request | 9/23/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, H, R, |
| 2010 | Correllium-009708 | Correllium-009708 | FW: Invoice from Corellium: INV-10216 / address request | 9/23/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, H, R, |
| 2011 | Correllium-016822 | Correllium-016824 | Atlassian/Confluence Payment Confirmation AT-84707069 September 26, 2019 | 9/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | P, UP, R, F |
| 2012 | Correllium-006923 | Correllium-006923 | [REDACTED] paid via credit card | 10/1/2019 | Highly Confidential - AEO | Expects to Offer | UP, F, R, |
| 2013 | Correllium-011006 | Correllium-011006 | [REDACTED] paid via credit card | 10/1/2019 | Highly Confidential - AEO | Expects to Offer | UP, F, R, |
| 2014 | Correllium-011007 | Correllium-011007 | Enterprise Cloud 6 Core INV-10223 for [REDACTED] was paid in full | 10/1/2019 | Highly Confidential - AEO | Expects to Offer | UP, F, R, |
| 2015 | Correllium-016826 | Correllium-016827 | Your Invoice is Attached | 10/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, H, |
| 2016 | Correllium-011016 | Correllium-011016 | [REDACTED] paid via credit card | 10/18/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP, H |
| 2017 | Correllium-011017 | Correllium-011017 | Standard Cloud 6 Core INV-10226 for [REDACTED] was paid in full | 10/18/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP, H |
| 2018 | Correllium-011018 | Correllium-011018 | [REDACTED] paid via credit card | 10/18/2019 | Highly Confidential - AEO | Expects to Offer | UP, F, R, |
| 2019 | Correllium-011019 | Correllium-011019 | Standard Cloud 6 Core INV-10227 for [REDACTED] was paid in full | 10/18/2019 | Highly Confidential - AEO | Expects to Offer | UP, F, R, |
| 2020 | Correllium-012232 | Correllium-012232 | Email re [REDACTED] paid Invoice #INV-10225 in full | 10/18/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP, H |
| 2021 | Correllium-007048 | Correllium-007048 | Invoice INV-10225 for [REDACTED] was paid in full | 10/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2022 | Correllium-011021 | Correllium-011021 | Invoice INV-10225 for [REDACTED] was paid in full | 10/19/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP, H |
| 2023 | Correllium-011022 | Correllium-011022 | [REDACTED] paid via credit card | 10/19/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP, H |
| 2024 | Correllium-017575 | Correllium-017575 | Customer Invoice | 10/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, A, UP |

*Apple Inc. v. Corellium, LLC*                        Apple's Trial Exhibit List                        April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2025 | Corellium-017576 | Corellium-017576 | [REDACTED]  IPv4 ASSIGNMENT Invoice-44445, October 19, 2019 | 10/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H, A |
| 2026 | Corellium-007052 | Corellium-007052 | Standard Cloud 12 Core INV-10228 for [REDACTED] was paid in full | 10/20/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP, H |
| 2027 | Corellium-011023 | Corellium-011023 | [REDACTED] paid via credit card | 10/20/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP, H |
| 2028 | Corellium-011024 | Corellium-011024 | Standard Cloud 12 Core INV-10228 for [REDACTED] was paid in full | 10/20/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP, H |
| 2029 | Corellium-007058 | Corellium-007058 | Corellium Update | 10/22/2019 | Highly Confidential - AEO | Expects to Offer | UP, A , H, F, R |
| 2030 | Corellium-016853 | Corellium-016853 | Atlassian/Confluence Payment Confirmation AT-86600502 October 26, 2019 | 10/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | P, UP, R, F |
| 2031 | Corellium-011029 | Corellium-011029 | Enterprise Cloud 6 Core INV-10232 for [REDACTED] was paid in full | 11/1/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP, H |
| 2032 | Corellium-011030 | Corellium-011030 | [REDACTED] paid via credit card | 11/1/2019 | Highly Confidential - AEO | Expects to Offer | UP, F, R, |
| 2033 | Corellium-016857 | Corellium-016857 | Your Invoice is Attached | 11/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, H, |
| 2034 | Corellium-011034 | Corellium-011034 | [REDACTED] paid via credit card | 11/3/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP, H |
| 2035 | Corellium-011035 | Corellium-011035 | Standard Cloud 12 Core INV-10233 for [REDACTED] was paid in full | 11/3/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP, H |
| 2036 | Corellium-007178 | Corellium-007178 | [REDACTED] paid via credit card | 11/5/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP, H |
| 2037 | Corellium-011036 | Corellium-011036 | [REDACTED]  paid via credit card | 11/5/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP, H |
| 2038 | Corellium-011037 | Corellium-011037 | [REDACTED] paid via credit card | 11/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2039 | Corellium-011038 | Corellium-011038 | Standard Cloud 12 Core INV-00038 for [REDACTED] was paid in full | 11/5/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP, H |
| 2040 | Corellium-011041 | Corellium-011041 | Standard Cloud 6 Core INV-10236 for [REDACTED] was paid in full | 11/5/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP, H |
| 2041 | Corellium-010470 | Corellium-010470 | Thank you for your recent payment | 11/7/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 2042 | Corellium-013910 | Corellium-013910 | [REDACTED] Security Corellium Order #COR10122 for CORSEC Cloud Standard Subscription | 11/25/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H, A |
| 2043 | Corellium-013913 | Corellium-013913 | [REDACTED] Security Corellium Order #COR10122 for CORSEC Cloud Standard Subscription | 11/25/2019 | Highly Confidential - AEO | Expects to Offer | UP, R, H, A |
| 2044 | Corellium-004659 | Corellium-004659 | [REDACTED] Invoice #5725875678 | 12/2/2019 | Highly Confidential - AEO | Expects to Offer | UP, H, R |
| 2045 | Corellium-004657 | Corellium-004657 | [REDACTED] Purchase Order | 12/9/2019 | Highly Confidential - AEO | Expects to Offer | UP, R, H, A |
| 2046 | AZI000518 | AZI000518 | Corellium Invoice #INV-10257 for Subscription Renewal | 12/13/2019 | Highly Confidential - AEO | Expects to Offer | P, UP, R, F |
| 2047 | AZI000538 | AZI000538 | [REDACTED] / L3Harris Invoice for Corellium Support 12 months | 12/16/2019 | Highly Confidential - AEO | Expects to Offer | P, UP, R, F |
| 2048 | AZI000372 | AZI000372 | [REDACTED] Invoices | 1/22/2020 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 2049 | AZI000604 | AZI000604 | Corellium Renewal with [REDACTED] | 1/22/2020 | Highly Confidential - AEO | Expects to Offer | R, F, UP, A |
| 2050 | Corellium-036477 | Corellium-036477 | Invoice_INV-10343.pdf | 2/7/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, A |
| 2051 | Corellium-037267 | Corellium-037267 | Purchase Order for [REDACTED] License Renewal for CORSEC | 3/25/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | |
| 2052 | Corellium-037266 | Corellium-037266 | Invoice for [REDACTED] License Renewal for CORSEC | 3/26/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | |
| 2053 | Corellium-035221 | Corellium-035221 | Invoice_INV-10830.pdf | 2/3/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, A |
| 2054 | Corellium-036017 | Corellium-036017 | Invoice_INV-10830-5.pdf | 5/3/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, A |
| 2055 | Corellium-032447 | Corellium-032448 | Re: Invoice nr. INV-10830 | 5/3/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, A |
| 2056 | AZI000356 | AZI000356 | Corellium Invoice to [REDACTED] Security/[REDACTED]  for CORSEC Enterprise 60-core server with CORSEC Enterprise License | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, R, UP, R |
| 2057 | AZI000574 | AZI000574 | Corellium Prices for iOS License, ARM Server | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, R, UP, F |

*Apple Inc. v. Corellium, LLC*

Apple's Trial Exhibit List

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2058 | AZI001145 | AZI001145 | Corellium Invoice/Product Costs | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, R, UP, F |
| 2059 | Corellium-007955 | Corellium-007955 | INVOICE: [REDACTED], 1U, 1 NODE, 46 CORE, QDF2400, 2DPC, 6X 16GB RDIMMS, 40GB NIC, 2X SATA 3.5", | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2060 | Corellium-013046 | Corellium-013046 | [REDACTED]_Order_Form_.pages | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, R, UP, F |
| 2061 | Corellium-030587 | Corellium-030587 | Invoice 10371 marked as Paid | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2062 | Corellium-030534 | Corellium-030542 | Fwd: Gotham [REDACTED] Science, LLC Purchase Order #K03061000197507 | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2063 | Corellium-030318 | Corellium-030318 | [REDACTED] Cybersecurity/ AppGate Invoices | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2064 | Corellium-035095 | Corellium-035096 | RE: INV-10492 -Second payment | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2065 | Corellium-026703 | Corellium-026703 | Invoiced_unified_payments.csv | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2066 | Corellium-029055 | Corellium-029056 | Amazon Order #112-1728613-7183430 for candy | 11/11/2013 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, |
| 2067 | Corellium-016025 | Corellium-016025 | NextGen Technology Sales Receipt - 13 items | 5/29/2014 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R |
| 2068 | Corellium-014760 | Corellium-014760 | Rock Design Laser Business Cards Sales_Receipt_22638 | 5/21/2015 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, F |
| 2069 | Corellium-014761 | Corellium-014762 | Rock Design Black Me[REDACTED] Business Cards Sales Receipt 23145 | 5/21/2015 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, F |
| 2070 | Corellium-015731 | Corellium-015731 | Rock Design Laser Business Cards Sales_Receipt_22654 | 5/21/2015 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, F |
| 2071 | Corellium-015909 | Corellium-015909 | Rock Design Engraved Me[REDACTED] Business Cards 23853-OD | 5/21/2015 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, F |
| 2072 | Corellium-010179 | Corellium-010179 | NextGen Technology Sales Receipt #9492 for HPE hardware | 7/13/2015 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R, |
| 2073 | Corellium-010184 | Corellium-010184 | NextGen Technology Sales Receipt #9530 for MTA18ASF2G72PDZ-2G6e Memory | 7/13/2015 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R, |
| 2074 | Corellium-029350 | Corellium-029350 | Invoice 1849 from Enterprise Legal Studio for professional services | 7/13/2015 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R |
| 2075 | Corellium-029351 | Corellium-029352 | Invoice 1891 from Enterprise Legal Studio for professional services | 7/13/2015 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R, |
| 2076 | Corellium-029353 | Corellium-029353 | Invoice 2001 from Enterprise Legal Studio for professional services | 7/13/2015 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R, |
| 2077 | Corellium-029354 | Corellium-029354 | Invoice 2060 from Enterprise Legal Studio for professional services | 7/13/2015 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R, |
| 2078 | Corellium-029355 | Corellium-029355 | Invoice 2124 from Enterprise Legal Studio for professional services | 7/13/2015 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R, |
| 2079 | Corellium-029356 | Corellium-029356 | Invoice 2222 from Enterprise Legal Studio for professional services | 7/13/2015 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R, |
| 2080 | Corellium-029357 | Corellium-029357 | Invoice 2385 from Enterprise Legal Studio for professional services | 7/13/2015 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R, |
| 2081 | Corellium-029358 | Corellium-029358 | Invoice 2451 Enterprise Legal Studio for professional services | 7/13/2015 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R, |
| 2082 | Corellium-029359 | Corellium-029360 | Invoice 2511 from Enterprise Legal Studio for professional services | 7/13/2015 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R, |

Case No. 9:19-cv-81160

*Apple Inc. v. Corellium, LLC*                              Apple's Trial Exhibit List                              April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2083 | Corellium-001590 | Corellium-001591 | [REDACTED] Store PayPal [REDACTED] River 8:16:17.pdf | 8/16/2016 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, UP, F, R |
| 2084 | Corellium-014863 | Corellium-014864 | Zendesk Invoice INV03058453_2219316_02102018 | 8/11/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, A, F, UP |
| 2085 | Corellium-014865 | Corellium-014866 | Zendesk Invoice INV04088507_2219316_02102019 | 8/11/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, A, F, UP |
| 2086 | Corellium-014867 | Corellium-014868 | Zendesk Invoice Annual Subscriptions | 8/11/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, A, F, UP |
| 2087 | Corellium-016071 | Corellium-016072 | Zendesk Invoice INV04088507_2219316_02102019 | 8/11/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, A, F, UP |
| 2088 | Corellium-028912 | Corellium-028912 | Payment receipt certified copy of Corellium Delaware expedited formation | 8/16/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, A, UP, H |
| 2089 | Corellium-001592 | Corellium-001593 | [REDACTED] Store PayPal [REDACTED] River 8:17:17.pdf | 8/17/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, F |
| 2090 | Corellium-028913 | Corellium-028913 | VCorp (Updated) Invoice for DE registration Payment Receipt | 8/17/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, A, UP, H |
| 2091 | Corellium-001584 | Corellium-001584 | Amazon Order: GAEMS Vanguard Personal Gaming Environment for XBOX and Playstation models | 8/22/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2092 | Corellium-017120 | Corellium-017120 | Flight receipt(Internet mail) | 9/5/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2093 | Corellium-001587 | Corellium-001587 | [REDACTED] 9:15:17.pdf | 9/12/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2094 | Corellium-028869 | Corellium-028869 | Swanson Midgley Invoice legal services rendered | 9/13/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, F |
| 2095 | Corellium-028907 | Corellium-028909 | Fee for FL Foreign LLC Application | 9/15/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2096 | Corellium-029232 | Corellium-029234 | Invoice from Berger Singerman for professional services  through 9/30/2017  -- | 10/3/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2097 | Corellium-014724 | Corellium-014724 | Nexeon Receipt 10:20:17.pdf | 10/20/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F UP, H |
| 2098 | Corellium-014765 | Corellium-014766 | BlueFish Worx 10:20:17 (2).pdf | 10/20/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2099 | Corellium-014769 | Corellium-014770 | PayPal ANK Servers 10:17.pdf | 10/20/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R, H, |
| 2100 | Corellium-014777 | Corellium-014778 | PayPal ATC Business 10:17.pdf | 10/20/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R, H |
| 2101 | Corellium-014786 | Corellium-014787 | PayPal BlueFish Worx 10:17 (1).pdf | 10/20/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2102 | Corellium-014788 | Corellium-014789 | PayPal BlueFish Worx 10:17 (2).pdf | 10/20/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2103 | Corellium-014802 | Corellium-014803 | PayPal Inteknology 10:17.pdf | 10/20/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2104 | Corellium-014806 | Corellium-014807 | PayPal MDG Sales 10:17.pdf | 10/20/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2105 | Corellium-014814 | Corellium-014815 | PayPal Tech Hardware Deals 10:17.pdf | 10/20/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2106 | Corellium-015654 | Corellium-015657 | Fwd: You sent a payment | 10/20/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R, H, |
| 2107 | Corellium-014617 | Corellium-014617 | 99 Designs Logo Receipt 10:24:17.pdf | 10/24/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |

*Apple Inc. v. Corellium, LLC*    Apple's Trial Exhibit List    April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2108 | Correllium-009950 | Correllium-009950 | Your [REDACTED] Enterprise e-Software Delivery Confirmation 424925397 | 10/26/2017 | Highly Confidential - AEO | Expects to Offer | R, F, UP, H |
| 2109 | Correllium-003693 | Correllium-003693 | 99Designs Receipt Power Pack Upgrade | 10/27/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2110 | Correllium-009952 | Correllium-009952 | Your [REDACTED] Enterprise e-Software Delivery Confirmation 424927497 | 10/31/2017 | Highly Confidential - AEO | Expects to Offer | R, F, UP, H |
| 2111 | Correllium-009954 | Correllium-009954 | Your [REDACTED] Enterprise e-Software Delivery Confirmation 424927932 | 11/1/2017 | Highly Confidential - AEO | Expects to Offer | R, F, UP, H |
| 2112 | Correllium-014745 | Correllium-014745 | Packet Invoice - server usage, November 1, 2017 | 11/1/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2113 | Correllium-014825 | Correllium-014825 | Server Worlds invoice - 1 unit shipped to Packet c/o Cologix, October 31, 2017 | 11/2/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2114 | Correllium-015658 | Correllium-015658 | Fwd: Invoice 298805 from Serverworlds | 11/2/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2115 | Correllium-014827 | Correllium-014827 | Server Worlds invoice - rail kit, November 3, 2017 | 11/3/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2116 | Correllium-015661 | Correllium-015661 | Fwd: Invoice 299055 from Serverworlds | 11/3/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2117 | Correllium-003695 | Correllium-003695 | Inventory List - Packet.xlsx | 11/7/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2118 | Correllium-014660 | Correllium-014661 | [REDACTED] Invoice, November 6, 2017 | 11/7/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2119 | Correllium-014826 | Correllium-014826 | Server Worlds invoice - 1 unit shipped to Packet c/o Cologix, November 15, 2017 | 11/16/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2120 | Correllium-001652 | Correllium-001652 | Nexeon Tech IPv4 ASSIGNMENT (ip addresses), November 26, 2017 | 11/19/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2121 | Correllium-001588 | Correllium-001589 | PayPal Alan Computech 7:22:17.pdf | 12/1/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2122 | Correllium-001594 | Correllium-001595 | PayPal Inteknology 7:25:17.pdf | 12/1/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2123 | Correllium-001596 | Correllium-001597 | PayPal Serverworlds 7:24:17.pdf | 12/1/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2124 | Correllium-003727 | Correllium-003727 | Fwd: Your Monthly Invoice from Packet - INV-1032068 for Project Corellium EWR Deployment | 12/1/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2125 | Correllium-003729 | Correllium-003730 | Packet Invoice - INV-1032068 - server usage - unclear if paid or broken down, December 1, 2017 | 12/1/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H, A |
| 2126 | Correllium-014531 | Correllium-014532 | PayPal Chin Wang 7:31:17.pdf | 12/1/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2127 | Correllium-014771 | Correllium-014772 | PayPal ANK Servers 11-3-17.pdf | 12/1/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2128 | Correllium-014773 | Correllium-014774 | PayPal ATC Business 10-30-17.pdf | 12/1/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2129 | Correllium-014775 | Correllium-014776 | PayPal ATC Business 10:17 (3).pdf | 12/1/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2130 | Correllium-014779 | Correllium-014780 | PayPal Alan Computech 10:17.pdf | 12/1/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2131 | Correllium-014781 | Correllium-014782 | PayPal Alan Computech 11:17.pdf | 12/1/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2132 | Correllium-014784 | Correllium-014785 | PayPal BlueFish Worx 10-25-17.pdf | 12/1/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2133 | Correllium-014790 | Correllium-014791 | PayPal David Thomas 11:17 (2).pdf | 12/1/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |

*Apple Inc. v. Corellium, LLC*

**Apple's Trial Exhibit List**

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2134 | Corellium-014792 | Corellium-014793 | PayPal David Thomas 11:17.pdf | 12/1/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2135 | Corellium-014794 | Corellium-014795 | PayPal Davon Baker 11:17.pdf | 12/1/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2136 | Corellium-014796 | Corellium-014797 | PayPal Immor[REDACTED] Origin Holdings 10:17.pdf | 12/1/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2137 | Corellium-014798 | Corellium-014799 | PayPal Inteknology 10:17 (2).pdf | 12/1/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2138 | Corellium-014800 | Corellium-014801 | PayPal Inteknology 10:17 (3).pdf | 12/1/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2139 | Corellium-014804 | Corellium-014805 | PayPal JE Components 10:17.pdf | 12/1/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2140 | Corellium-014808 | Corellium-014809 | PayPal MemoryTen 11:17 (2).pdf | 12/1/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2141 | Corellium-014810 | Corellium-014811 | PayPal MemoryTen 11:17.pdf | 12/1/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2142 | Corellium-014812 | Corellium-014813 | PayPal Midnight Tech 11:17.pdf | 12/1/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2143 | Corellium-014816 | Corellium-014818 | PayPal Tech Herds 11:17.pdf | 12/1/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2144 | Corellium-014819 | Corellium-014820 | PayPal The Better Buy 10:17.pdf | 12/1/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2145 | Corellium-014821 | Corellium-014822 | PayPal Tokyo Trading Corp 10-30-17.pdf | 12/1/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2146 | Corellium-014823 | Corellium-014824 | PayPal XS Recovery 10:17.pdf | 12/1/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2147 | Corellium-004279 | Corellium-004279 | Fwd: Your Monthly Invoice from Packet - INV-1032068 for Project Corellium EWR Deployment | 12/3/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2148 | Corellium-003699 | Corellium-003700 | Packet Invoice - server usage, December 1, 2017 | 12/4/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2149 | Corellium-004282 | Corellium-004283 | Re: Your Monthly Invoice from Packet - INV-1032068 for Project Corellium EWR Deployment | 12/4/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2150 | Corellium-029243 | Corellium-029245 | Invoice from Berger Singerman for professional services  through November 30, 2017 | 12/6/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2151 | Corellium-014853 | Corellium-014853 | [REDACTED] Invoice Dec 2017.pdf | 12/11/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2152 | Corellium-014764 | Corellium-014764 | Invoice: ANK Servers (7 units, shipped to Packet c/o Cologix), December 19, 2017 | 12/20/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2153 | Corellium-028911 | Corellium-028911 | Email forwarding payment receipt for Oregon Business Filing | 12/22/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2154 | Corellium-015676 | Corellium-015677 | Confirmation of your Atlassian order AT-47542997 | 12/26/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2155 | Corellium-028906 | Corellium-028906 | Payment Verification Notice for DE Cert of Good Standing | 12/26/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2156 | Corellium-014618 | Corellium-014618 | Apple Inc. Receipt Macbook, December 28, 2017 | 12/28/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2157 | Corellium-028877 | Corellium-028877 | Chris Expense Report November 2018.pages | 1/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2158 | Corellium-004061 | Corellium-004061 | Your Monthly Invoice from Packet - INV-1033932 for Project Corellium EWR Deployment | 1/3/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |

*Apple Inc. v. Corellium, LLC*

Apple's Trial Exhibit List

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2159 | Corellium-004062 | Corellium-004063 | Packet Invoice - INV-1033932 - server usage, January 1, 2018 | 1/3/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2160 | Corellium-004064 | Corellium-004065 | Re: Your Monthly Invoice from Packet - INV-1033932 for Project Corellium EWR Deployment | 1/3/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2161 | Corellium-004284 | Corellium-004285 | Fwd: Your Monthly Invoice from Packet - INV-1033932 for Project Corellium EWR Deployment | 1/3/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2162 | Corellium-004289 | Corellium-004290 | Re: Your Monthly Invoice from Packet - INV-1033932 for Project Corellium EWR Deployment | 1/3/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2163 | Corellium-009980 | Corellium-009980 | Re: Your Monthly Invoice from Packet - INV-1033932 for Project Corellium EWR Deployment | 1/3/2018 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 2164 | Corellium-029216 | Corellium-029218 | Invoice from Berger Singerman for professional services  through 12/31/2017 | 1/3/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2165 | Corellium-004066 | Corellium-004068 | Re: Your Monthly Invoice from Packet - INV-1033932 for Project Corellium EWR Deployment | 1/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2166 | Corellium-004069 | Corellium-004069 | Your Monthly Invoice from Packet - INV-1033932 for Project Corellium EWR Deployment | 1/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2167 | Corellium-004070 | Corellium-004071 | Invoice: Packet INV-1033932 - server usage, January 1, 2018 | 1/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2168 | Corellium-004072 | Corellium-004074 | Re: Your Monthly Invoice from Packet - INV-1033932 for Project Corellium EWR Deployment | 1/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2169 | Corellium-004291 | Corellium-004292 | Re: Your Monthly Invoice from Packet - INV-1033932 for Project Corellium EWR Deployment | 1/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2170 | Corellium-004293 | Corellium-004295 | Re: Your Monthly Invoice from Packet - INV-1033932 for Project Corellium EWR Deployment | 1/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2171 | Corellium-014746 | Corellium-014746 | [REDACTED] - Wire Detail.pdf | 1/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2172 | Corellium-014747 | Corellium-014747 | [REDACTED] Quote.pdf | 1/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2173 | Corellium-015709 | Corellium-015712 | Delta Your Flight Receipt - STANISLAW KONRAD SKOWRONEK 13JAN18 - NYC to SFO | 1/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2174 | Corellium-029712 | Corellium-029713 | Rock Design Paypal transaction for purchase | 1/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2175 | Corellium-029845 | Corellium-029848 | JetBlue Reservation  for Wade and Gorton from Ft. Lauderdale to San Fran[REDACTED] | 1/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2176 | Corellium-014749 | Corellium-014749 | Purchase Order COR12615: [REDACTED], January 9, 2018 | 1/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2177 | Corellium-014751 | Corellium-014751 | Purchase Order  COR12616: [REDACTED] Datacenter Technologies, Inc, March 6, 2018 | 1/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2178 | Corellium-029805 | Corellium-029812 | Air New Zealand 1-10-18 E-Ticket RT San Fran[REDACTED] /Brisbane | 1/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2179 | Corellium-014569 | Corellium-014572 | Delta Stan Skowronek Flight NYC <> SFO Jan 2018 Delta Flight Receipt | 1/19/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2180 | Corellium-028984 | Corellium-028984 | Delta Stan flight receipt 1/9/18 | 1/19/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2181 | Corellium-029872 | Corellium-029872 | Khishigbat Squareup receipt (South San Fran[REDACTED]) | 1/24/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, UP, F, R |
| 2182 | Corellium-015682 | Corellium-015683 | Confirmation of your Atlassian order AT-49152385 | 1/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2183 | Corellium-029366 | Corellium-029366 | FastSpring Payment summary | 1/27/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, UP, R, F, H |

*Apple Inc. v. Corellium, LLC*                    Apple's Trial Exhibit List                    April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2184 | Correllium-029817 | Correllium-029817 | Travel Itinerary from San Diego to Dallas for Rob Turner and E. Aziz PBI visit | 1/28/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, UP, R, F, H |
| 2185 | Correllium-014533 | Correllium-014533 | David Expense Report Feb 2018.pages | 2/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2186 | Correllium-014568 | Correllium-014568 | Stan Expense Report Feb 2018.pages | 2/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2187 | Correllium-004086 | Correllium-004086 | Your Monthly Invoice from Packet - INV-1035792 for Project Corellium EWR Deployment | 2/2/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2188 | Correllium-004087 | Correllium-004088 | Packet Invoice - INV-1035792 - server usage, February 1, 2018 | 2/2/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2189 | Correllium-017172 | Correllium-017172 | Your Monthly Invoice from Packet - INV-1035792 for Project Corellium EWR Deployment | 2/2/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2190 | Correllium-017173 | Correllium-017174 | Packet INV-1035792 - server usage | 2/2/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2191 | Correllium-029308 | Correllium-029308 | Charles Proxy Invoice | 2/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2192 | Correllium-028850 | Correllium-028850 | Chris Expense Report Feb 7 2018.pages | 2/7/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2193 | Correllium-015689 | Correllium-015689 | Thank you for your payment! | 2/11/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2194 | Correllium-029554 | Correllium-029554 | LogoSportswear Invoice for sweatshirts with logo | 2/14/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2195 | Correllium-028996 | Correllium-028996 | Virgin Stan 2-16-18 Flight reservation for RT NYC/San Fran[REDACTED] | 2/16/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, R, F UP |
| 2196 | Correllium-029868 | Correllium-029871 | JetBlue Reservation  from Ft. Lauderdale to San Fran[REDACTED] | 2/16/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2197 | Correllium-015713 | Correllium-015718 | Virgin America Reservation LLHSOJ | 2/16/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP |
| 2198 | Correllium-014573 | Correllium-014578 | Stan Flight SFO-NYC Feb 2018.pdf | 2/17/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, R, F UP |
| 2199 | Correllium-014835 | Correllium-014838 | David Flight SF Feb 28 2018.pdf | 2/17/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2200 | Correllium-015729 | Correllium-015730 | Sales Receipt from RockDesign.com | 2/19/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R, |
| 2201 | Correllium-014619 | Correllium-014621 | Tax Invoice/Receipt: Atlassian/Confluence, February 26, 2018 | 2/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2202 | Correllium-014586 | Correllium-014586 | Stan Expense Report March 2018.pages | 3/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, R, F, UP |
| 2203 | Correllium-014583 | Correllium-014585 | Aloft Cupertino Stan Skowronek | 3/2/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2204 | Correllium-014733 | Correllium-014734 | Packet Invoice - server usage, March 1, 2018 | 3/2/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2205 | Correllium-014833 | Correllium-014834 | Aloft Cupertino Chris Wade | 3/2/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2206 | Correllium-001600 | Correllium-001600 | David Expense Report 3:5:18.pages | 3/5/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, R, F, UP |
| 2207 | Correllium-029246 | Correllium-029248 | Invoice from Berger Singerman for professional services  through 2/28/2018 | 3/5/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2208 | Correllium-003706 | Correllium-003706 | Purchase Order COR12616: [REDACTED] Datacenter Technologies - 10 units of one item and 2 of another, March 6, 2018 | 3/7/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H |

Apple Inc. v. Corellium, LLC

Apple's Trial Exhibit List

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|-------|-----------------|-----------|-------------------------------------|------|------------------------------|-------------------|----------------------|
| 2209 | Correllium-029477 | Correllium-029478 | Paypal transaction for eBay purchase from Jontec for Iomega zip disks | 3/8/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H |
| 2210 | Correllium-029694 | Correllium-029700 | [REDACTED] Equipment Purchase Agreement - Corellium 03.07.18.pdf | 3/8/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2211 | Correllium-029311 | Correllium-029312 | Invoice from Berger Singerman for professional services  through 2/28/2018 | 3/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2212 | Correllium-028889 | Correllium-028889 | Aloft hotel stay credit card receipt | 3/11/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, R, UP, F |
| 2213 | Correllium-017215 | Correllium-017215 | GetIPAddresses.com Invoice-33055 | 3/19/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, A, UP |
| 2214 | Correllium-028797 | Correllium-028798 | Macbook Receipt for Alex Hude payment to VTS Group | 3/19/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, R, F, UP |
| 2215 | Correllium-029073 | Correllium-029074 | Amazon Order #112-1446758-6813825 for Gigabit Ethernet Adapter and Interface Development Tools | 3/22/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2216 | Correllium-015745 | Correllium-015746 | Confirmation of your Atlassian order AT-52579976 | 3/27/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2217 | Correllium-029555 | Correllium-029555 | LogoSportswear 3-27-18 Invoice for sweatshirt with logo | 3/27/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2218 | Correllium-029556 | Correllium-029556 | LogoSportswear Invoice for sweatshirt with logo | 3/27/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2219 | Correllium-029557 | Correllium-029557 | LogoSportswear Invoice for sweatshirts with logo | 3/27/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2220 | Correllium-005316 | Correllium-005316 | [REDACTED] Invoice #1462300463 for Corellium | 3/27/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2221 | Correllium-014530 | Correllium-014530 | Seed Development HiKey 906 Development Board invoice - payment in Australian Dollars (converted to US) | 3/28/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2222 | Correllium-001264 | Correllium-001265 | Your order is being processed W463718089 | 3/29/2018 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 2223 | Correllium-005175 | Correllium-005175 | Invoice for PoLiant DL360 Gen10 5118 105W 2P 32G-2R P408i-a 8SFF 2x800W Performance Server | 3/30/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2224 | Correllium-014669 | Correllium-014670 | PCM Order Confirmation - PrLiant DL360, HP Servers | 3/30/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2225 | Correllium-010061 | Correllium-010061 | PCM Order Confirmation number: W1422873 | 3/30/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2226 | Correllium-010583 | Correllium-010583 | Fwd: PCM Order Confirmation number: W1422873 | 3/30/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2227 | Correllium-014529 | Correllium-014529 | Alex Hude Expense Report April 2018.pages | 4/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, UP, R, F, H |
| 2228 | Correllium-014562 | Correllium-014562 | Stan Expense Report April 2018.pages | 4/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, UP, R, F, H |
| 2229 | Correllium-014739 | Correllium-014740 | Packet Invoice - server usage, April 1, 2018 | 4/2/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2230 | Correllium-014696 | Correllium-014696 | Amazon Order #112-0790405-9835429 Receipt for Chris Wade | 4/2/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2231 | Correllium-014694 | Correllium-014694 | Amazon Order #113-6477961-9437007 Receipt for Stanislaw Skowronek | 4/2/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2232 | Correllium-029106 | Correllium-029106 | Amazon Order #112-1266670-8535436 for SSD ICY DOCk Bay SATA HDD &SSD converter | 4/3/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2233 | Correllium-007954 | Correllium-007954 | INVOICE:  [REDACTED], 1U, 1 NODE, 46 CORE, QDF2400, 2DPC, 6X 16GB RDIMMS, 40GB NIC, 2X SATA 3.5", | 4/4/2018 | Highly Confidential - AEO | Expects to Offer | R, F, UP |

*Apple Inc. v. Corellium, LLC*    Apple's Trial Exhibit List    April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2234 | Corellium-014693 | Corellium-014693 | Amazon Order #114-5697330-1147427 Receipt for Amanda Gorton | 4/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H |
| 2235 | Corellium-015795 | Corellium-015796 | Sales Receipt from RockDesign.com | 4/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R, |
| 2236 | Corellium-029107 | Corellium-029107 | Amazon Order #112-4228163-0617007 for Samsung 850 PRO | 4/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2237 | Corellium-014682 | Corellium-014683 | PayPal Transactions Invoice ID 424056311 for Chris Wade | 4/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2238 | Corellium-014692 | Corellium-014692 | Amazon Order #113-5806028-4120201 Receipt for Stanislaw Skowronek | 4/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | |
| 2239 | Corellium-007901 | Corellium-007901 | [REDACTED] Invoice #1462300464 for Corellium | 4/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | |
| 2240 | Corellium-005317 | Corellium-005317 | [REDACTED] Invoice #1462300464 for Corellium | 4/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | |
| 2241 | Corellium-007916 | Corellium-007916 | [REDACTED] Invoice #1462300464 for Corellium | 4/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | |
| 2242 | Corellium-010111 | Corellium-010111 | [REDACTED] Invoice #1462300464 for Corellium | 4/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | |
| 2243 | Corellium-010621 | Corellium-010621 | [REDACTED] Invoice #1462300464 for Corellium | 4/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | |
| 2244 | Corellium-005318 | Corellium-005318 | [REDACTED] Invoice #1462300465 for Corellium | 4/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | |
| 2245 | Corellium-007902 | Corellium-007902 | [REDACTED] Invoice #1462300465 for Corellium | 4/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | |
| 2246 | Corellium-007917 | Corellium-007917 | [REDACTED] Invoice #1462300465 for Corellium | 4/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | |
| 2247 | Corellium-010112 | Corellium-010112 | [REDACTED] Invoice #1462300465 for Corellium | 4/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | |
| 2248 | Corellium-010622 | Corellium-010622 | [REDACTED] Invoice #1462300465 for Corellium | 4/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | |
| 2249 | Corellium-029108 | Corellium-029108 | Amazon Order #112-2527580-3354644 for cables | 4/5/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2250 | Corellium-003694 | Corellium-003694 | Next Gen Tech Invoice - 6 items RAM, April 4, 2018 | 4/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H |
| 2251 | Corellium-014664 | Corellium-014664 | Disk Caddies (3x).pdf | 4/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H |
| 2252 | Corellium-014665 | Corellium-014665 | Disk Caddies (9x).pdf | 4/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H |
| 2253 | Corellium-014667 | Corellium-014668 | HP HDDs (8x).pdf | 4/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H |
| 2254 | Corellium-014695 | Corellium-014695 | Amazon Order #111-2625061-4461808 Receipt for Chris Wade and Amanda Gorton | 4/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2255 | Corellium-014697 | Corellium-014698 | Amazon Order 4x Fenlink Internal SSD Hard Drive SATA Drive Converter | 4/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H |
| 2256 | Corellium-017216 | Corellium-017216 | [REDACTED] Official Online Store - Order confirmation for order #12233995505 | 4/9/2018 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 2257 | Corellium-017590 | Corellium-017590 | Fwd: [REDACTED] Official Online Store - Order confirmation for order #12233995505 | 4/9/2018 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 2258 | Corellium-028823 | Corellium-028823 | Chris Expense Report 4:9:18.pages | 4/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|-------|-----------------|-----------|-----------------------------------|------|----------------------------|-------------------|----------------------|
| 2259 | Corellium-029109 | Corellium-029109 | Amazon Order #111-9936166-0066629 for cables | 4/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2260 | Corellium-029110 | Corellium-029110 | Amazon Order #111-2004754-3295434 for pos[REDACTED] scale | 4/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2261 | Corellium-029111 | Corellium-029111 | Amazon Order #111-9702472-1984219 for 10Gtek | 4/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2262 | Corellium-028806 | Corellium-028807 | Paypal transaction for Ebay purchase from Unix Surplus Inc. for New uanta LB6M | 4/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H, F |
| 2263 | Corellium-029078 | Corellium-029078 | Amazon Order #112-3942154-1291452 for cables | 4/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2264 | Corellium-029079 | Corellium-029079 | Amazon Order #111-0591716-9496268 for Wiitek for HPE X242 / BladeSystem, HP ProCurve Compatible SFP plus Twinax Cable | 4/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2265 | Corellium-029994 | Corellium-029994 | Paypal transaction for eBay purchase from Manning Meng | 4/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H, F |
| 2266 | Corellium-029995 | Corellium-029996 | Paypal transaction for eBay purchase from Barbara Jacobson | 4/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H, F |
| 2267 | Corellium-028812 | Corellium-028813 | Amazon Order #112-8098188-5079452 for Cables | 4/11/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H, F |
| 2268 | Corellium-015800 | Corellium-015802 | Dell Order Confirmation: Samsung 860 PRO Solid State Drive - Encrypted (4 units), April 12, 2018 | 4/12/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R, |
| 2269 | Corellium-015803 | Corellium-015805 | Dell Order Has Shipped for Dell Purchase ID: 2005818083435 | 4/12/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R, |
| 2270 | Corellium-029319 | Corellium-029320 | Dell Purchase details for Samsung 860 PRO | 4/12/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, UP, F, R |
| 2271 | Corellium-029343 | Corellium-029345 | Dell Purchase details for Samsung SSD 860 PRO | 4/12/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R, |
| 2272 | Corellium-015799 | Corellium-015799 | CORELLIUM LLC | 4/12/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2273 | Corellium-029080 | Corellium-029080 | Amazon Order #111-8399384-3970602 for cables, etc. | 4/14/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2274 | Corellium-029081 | Corellium-029082 | Amazon Order #111-9429270-8594655 for server rack | 4/15/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2275 | Corellium-028814 | Corellium-028814 | Amazon Order #112-0155657-4325872 for power extension cord | 4/17/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H, F |
| 2276 | Corellium-029086 | Corellium-029087 | Amazon Order #112-5848226-4381037 for network grade power strip | 4/17/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2277 | Corellium-029088 | Corellium-029088 | Amazon Order #112-4001780-9866638 for PNY Pro Elite 512GB 400MG/sec USB 3.0 premium flash drive | 4/17/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2278 | Corellium-029986 | Corellium-029987 | Paypal transaction for eBay purchase from Liquis Inc. | 4/17/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H, F |
| 2279 | Corellium-028815 | Corellium-028815 | Amazon Order #112-9985574-8170614 for shelving | 4/18/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H, F |
| 2280 | Corellium-028816 | Corellium-028816 | Amazon Order #112-5622954-1313009 for Cable labels | 4/18/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H, F |
| 2281 | Corellium-028817 | Corellium-028817 | Amazon Order #111-9948171-7721828 for Multi-Vendor Rack Mount Kit 13" wide Netgear | 4/18/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H, F |
| 2282 | Corellium-029089 | Corellium-029089 | Amazon Order #111-7529483-2165819 for Samsung T5 Portable SSD | 4/20/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H, F |
| 2283 | Corellium-029090 | Corellium-029090 | Amazon Order #111-7638170-1938641 for female adapters | 4/21/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |

*Apple Inc. v. Corellium, LLC*

Apple's Trial Exhibit List

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2284 | Correllium-028800 | Correllium-028800 | Amazon Order #112-8954169-9053046 for Onirii Compatible broher p touch label maker tapes | 4/22/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2285 | Correllium-001601 | Correllium-001602 | Airbnb Amsterdam Rechnungsbeleg, Besttigungscode HMBF2D5HB3 German Air B&B - Nikias Bassen | 4/23/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, H, R, UP |
| 2286 | Correllium-028818 | Correllium-028818 | Amazon Order #112-2171000-2224269 | 4/23/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2287 | Correllium-028919 | Correllium-028919 | FedEx - Germany shipping label | 4/23/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, H, R, UP |
| 2288 | Correllium-028921 | Correllium-028922 | Uber - Netherlands | 4/23/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, H, R, UP |
| 2289 | Correllium-028923 | Correllium-028924 | Uber - Netherlands | 4/23/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, H, R, UP |
| 2290 | Correllium-029099 | Correllium-029100 | Amazon Order #111-0115726-3269856 for TRIPP LITE serial console | 4/23/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2291 | Correllium-028920 | Correllium-028920 | Purchase Order of Corellium's Customs Fee for Business and Flights to Hack-in-the-Box - Nikias Expense Report April 24 2018.pages | 4/24/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, H, F, UP, R |
| 2292 | Correllium-014557 | Correllium-014560 | Travel - Ft Lauderdale to San Diego expense-Report_2018-04-25_infiltrate_receipts-2 from Robert Turner | 4/25/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, R, F, UP, H |
| 2293 | Correllium-028801 | Correllium-028801 | Amazon Order#112-0405655-7021052 for Interface Development Toosl 96Boards UART | 4/25/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2294 | Correllium-014561 | Correllium-014561 | expense-Report_2018-04-25_infiltrate_receipts-3.pdf | 4/28/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, F |
| 2295 | Correllium-029321 | Correllium-029322 | Dell Purchase details for Samsung 860 PRO - | 4/29/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H, F, A |
| 2296 | Correllium-014671 | Correllium-014672 | [REDACTED] April 12.pdf | 4/30/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2297 | Correllium-014673 | Correllium-014674 | [REDACTED] April 16.pdf | 4/30/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2298 | Correllium-015806 | Correllium-015807 | Expenses : Your [REDACTED] Store Order Confirmation (#28319) | 4/30/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2299 | Correllium-028819 | Correllium-028819 | Chris Expense Report 4:30:18.pages | 4/30/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2300 | Correllium-014563 | Correllium-014565 | FiberStore Invoice - various cables/transceivers labelled "Chris's care package" submitted by Stan | 5/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2301 | Correllium-014566 | Correllium-014567 | Paypal payment: Complete Computer Solutions - SolarFlare cards, May 1, 2018 (Stan Receipt) | 5/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2302 | Correllium-003737 | Correllium-003737 | Fwd: Your Monthly Invoice from Packet - INV-1041910 for Project Corellium EWR Deployment | 5/2/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2303 | Correllium-003739 | Correllium-003740 | Packet Invoice - INV-1041910 - server usage, May 1, 2018 | 5/2/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2304 | Correllium-029999 | Correllium-030000 | Paypal transaction for eBay purchase from GLOSS Houston | 5/2/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2305 | Correllium-001645 | Correllium-001647 | Invoice: [REDACTED] IDA Pro Named Support Renewal, ARM64 Decompiler Fixed Support Renewal, x64 Decompiler Fixed License, May 3, 2018 | 5/3/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, A, H |
| 2306 | Correllium-014684 | Correllium-014687 | Dell Order Confirmation: Samsung 860 PRO Solid State Drive – Encrypted, May 3, 2018 | 5/3/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2307 | Correllium-015808 | Correllium-015810 | Dell Order Confirmation: Dell Purchase ID: 2005831790453, May 3, 2018 | 5/3/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2308 | Correllium-028561 | Correllium-028561 | Re: Invoice | 5/3/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, |

*Apple Inc. v. Corellium, LLC*

Apple's Trial Exhibit List

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2309 | Corellium-029119 | Corellium-029119 | Amazon Order #112-8711207-8052218 | 5/3/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2310 | Corellium-030001 | Corellium-030002 | Paypal transaction for eBay purchase from GLOSS Houston | 5/3/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 2311 | Corellium-015814 | Corellium-015816 | Fwd: Invoice 7106 from NEXT GEN TECHNOLOGY | 5/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2312 | Corellium-015817 | Corellium-015820 | Securis Processing, LLC  eBay purchases of RAM memory Fwd: Receipt for your PayPal payments | 5/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2313 | Corellium-029120 | Corellium-029120 | Amazon Order #113-5321508-3601007 for computer equipment | 5/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2314 | Corellium-029121 | Corellium-029121 | Amazon Order #113-3070537-6953844 for Fenlink Internal SSD Hard Drive SATA Drive Converter | 5/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2315 | Corellium-029384 | Corellium-029384 | Fiberstore Invoice for [REDACTED] MC3309130-003 Compatible 10G SFP | 5/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, R, F, UP, H |
| 2316 | Corellium-029577 | Corellium-029580 | NextGen Technology Invoice | 5/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2317 | Corellium-030003 | Corellium-030004 | Paypal transaction for eBay purchase of laptop memory from ABXTEK | 5/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2318 | Corellium-030005 | Corellium-030006 | Paypal transaction for eBay purchase from Cameron Electronics for laptop memory | 5/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2319 | Corellium-030009 | Corellium-030010 | Paypal transaction for eBay purchase from Securis Processing | 5/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2320 | Corellium-014828 | Corellium-014831 | Securis Processing, LLC Paypal RAM for M710s.pdf | 5/5/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2321 | Corellium-015827 | Corellium-015827 | JetBlue Ticket Elizbeth Aziz Expense Report 2018-04-25 Infiltrate Receipts (bag fees) | 5/5/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, F |
| 2322 | Corellium-028977 | Corellium-028977 | Restaurant Receipt | 5/5/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, F |
| 2323 | Corellium-029122 | Corellium-029122 | Amazon Order #112-7403199-5966608 for Ethernet Cable Connectors | 5/6/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2324 | Corellium-002439 | Corellium-002440 | Re: HPE order | 5/7/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2325 | Corellium-029323 | Corellium-029324 | Dell Purchase details for Samsung 860 PRO | 5/7/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2326 | Corellium-029325 | Corellium-029326 | Paypal payment transaction to Dell Marketing for Samsung 860 PRO | 5/7/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2327 | Corellium-029123 | Corellium-029123 | Amazon Order #112-7451260-9446604 for laptop otebook screw kit set | 5/8/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2328 | Corellium-029327 | Corellium-029328 | Dell Purchse details for Samsung 860 PRO | 5/8/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H, A |
| 2329 | Corellium-014554 | Corellium-014556 | expense-Report_2018-04-25_infiltrate_receipts-0.pdf | 5/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2330 | Corellium-015833 | Corellium-015835 | expense-Report_2018-04-25_infiltrate_receipts-4.pdf | 5/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2331 | Corellium-015836 | Corellium-015837 | Infiltrate Elizbeth Aziz Expense Report 2018-04-25 Receipts (Lyft) | 5/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2332 | Corellium-015838 | Corellium-015840 | expense-Report_2018-04-25_infiltrate_receipts-6.pdf | 5/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2333 | Corellium-015841 | Corellium-015842 | Infiltrate Robert Turner Square expense-Report_2018-04-25_infiltrate_receipts-7.pdf | 5/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, H, R, F, UP |

*Apple Inc. v. Corellium, LLC*                              Apple's Trial Exhibit List                                                April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2334 | Corellium-029329 | Corellium-029330 | Paypal payment transaction to Dell Marketing for Samsung 860 PRO | 5/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2335 | Corellium-029112 | Corellium-029112 | Amazon Order #113-8032157-5301846 for tech ports | 5/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H, A |
| 2336 | Corellium-029113 | Corellium-029113 | Amazon Order #113-8173553-5926647 for ethernet adapter | 5/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H, A |
| 2337 | Corellium-029795 | Corellium-029795 | Paypal transaction for purchase from ServerParts for HPE | 5/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2338 | Corellium-029967 | Corellium-029968 | Paypal transaction for eBay purchase from NW Remarketing | 5/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2339 | Corellium-029997 | Corellium-029998 | Paypal transaction for eBay purchase from Pamper Inn | 5/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2340 | Corellium-008046 | Corellium-008046 | On_Premise_End_User_License_Agreement_-_[REDACTED]_Servers.docx | 5/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2341 | Corellium-014691 | Corellium-014691 | Order Confirmation for [REDACTED] Switch: NetGear ProSafe - TheNetGearForLess Store, May 11, 2018 | 5/11/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H, A |
| 2342 | Corellium-029114 | Corellium-029114 | Amazon Order #113-3677134-0826614 for Ethernet Cables and Netgear switches | 5/11/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H, A |
| 2343 | Corellium-029796 | Corellium-029796 | Paypal transaction for purchase from ServerParts for HPE | 5/11/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2344 | Corellium-029804 | Corellium-029804 | Paypal transaction for purchase from Technology Direct 2U for NETGEAR ProSafe | 5/11/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2345 | Corellium-029960 | Corellium-029960 | Paypal transaction for eBay purchase from Lonestar Market | 5/13/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2346 | Corellium-010087 | Corellium-010087 | Non-Disclosure Agreement btw Impakt Solutions, LLC and Christopher Wade | 5/14/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 2347 | Corellium-005217 | Corellium-005217 | Fwd: Wire Details for Payment | 5/16/2018 | Highly Confidential - AEO | Expects to Offer | R, F, UP, H |
| 2348 | Corellium-015821 | Corellium-015822 | Re: Wire Details for Payment | 5/16/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H |
| 2349 | Corellium-014656 | Corellium-014659 | American Airlines 24 May 2018 first class travel Gorton and Wade - Washington DC | 5/24/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R UP; I |
| 2350 | Corellium-028805 | Corellium-028805 | Rosewood Washington DC 5-24-18 hotel | 5/24/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R UP; I |
| 2351 | Corellium-029118 | Corellium-029118 | Amazon Order #112-2222399-4165051 for HiKey970 Single Board Computer | 5/24/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R UP; I |
| 2352 | Corellium-015823 | Corellium-015823 | Infiltrate Expenses | 5/25/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R UP; I |
| 2353 | Corellium-014553 | Corellium-014553 | Rob Expense Report Infiltrate  4-25-18.pdf | 5/28/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R UP; I |
| 2354 | Corellium-028802 | Corellium-028802 | Chris Expense Report May 29 2018 | 5/29/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; F; A; I |
| 2355 | Corellium-029849 | Corellium-029852 | JetBlue Reservation  for Wade and Gorton from Ft. Lauderdale to San Fran[REDACTED] | 5/30/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, I, UP |
| 2356 | Corellium-004109 | Corellium-004109 | Your Monthly Invoice from Packet - INV-1044052 for Project Corellium EWR Deployment | 6/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; I; UP; |
| 2357 | Corellium-004110 | Corellium-004111 | Packet Invoice - server usage | 6/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; I; UP; F; |
| 2358 | Corellium-001613 | Corellium-001614 | Best Buy Macbook MPXT2LL/A MBP 13.3 Space Gray/2.3GHZ/8G, June 2, 2018 | 6/2/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; I |

*Apple Inc. v. Corellium, LLC*

Apple's Trial Exhibit List

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2359 | Corellium-029282 | Corellium-029283 | Best Buy receipt for MPXT2LL/A | 6/2/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; I |
| 2360 | Corellium-014741 | Corellium-014742 | Packet Invoice - server usage, June 1, 2018 | 6/5/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; I |
| 2361 | Corellium-029313 | Corellium-029314 | Invoice from Berger Singerman for professional services  through 5/31/2018 | 6/7/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; P; I; F |
| 2362 | Corellium-015845 | Corellium-015846 | Khishigbat Purevjamts receipt | 6/8/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; I; F; |
| 2363 | Corellium-029878 | Corellium-029878 | Rosewood Menlo Park hotel 6-10-18 Chris and Amanda | 6/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; A; F; H |
| 2364 | Corellium-029879 | Corellium-029879 | Rosewood Menlo Park hotel  6-10-18 David and Stan | 6/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; A; F; H |
| 2365 | Corellium-014579 | Corellium-014582 | JetBlue Reservation Stan Trip June 2018 | 6/11/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; H |
| 2366 | Corellium-014711 | Corellium-014711 | github-corellium-receipt-2018-06-13.pdf | 6/13/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; UP |
| 2367 | Corellium-014753 | Corellium-014753 | Purchase Order COR12620: [REDACTED] Servers (9 units, 16 units, 5 units), June 14, 2018 | 6/14/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | P; R |
| 2368 | Corellium-014754 | Corellium-014754 | Purchase Order COR12620: [REDACTED] Datacenter Technologies, Inc, June 14, 2018 | 6/14/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | P; R |
| 2369 | Corellium-029124 | Corellium-029124 | Amazon Order #113-8959578-0673055 for Fenlik Internal SSD Hard Drive SATA Drive Converter | 6/14/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; UP |
| 2370 | Corellium-029331 | Corellium-029337 | Dell Purchase details for Samsung MZ-76P2T0BW 860 | 6/14/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; UP |
| 2371 | Corellium-029973 | Corellium-029974 | Paypal transaction for eBay purchase from SMT Corp | 6/14/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; UP |
| 2372 | Corellium-030011 | Corellium-030012 | Paypal transaction for eBay purchase from human-I-T | 6/14/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; UP |
| 2373 | Corellium-029125 | Corellium-029125 | Amazon Order #112-9325609-6412268 for candy | 6/16/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; UP |
| 2374 | Corellium-029126 | Corellium-029126 | Amazon Order #112-8499020-2500209 for candy | 6/16/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; UP |
| 2375 | Corellium-030013 | Corellium-030014 | Paypal transaction for eBay purchase from GLOSS Houston | 6/17/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; P |
| 2376 | Corellium-005319 | Corellium-005319 | [REDACTED] Invoice #1462300541 for Corellium | 6/19/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; P |
| 2377 | Corellium-005320 | Corellium-005320 | [REDACTED] Invoice #1462300542 for Corellium | 6/20/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; P |
| 2378 | Corellium-029971 | Corellium-029972 | Paypal transaction for eBay purchase from OEM PC World | 6/21/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; P |
| 2379 | Corellium-030015 | Corellium-030016 | Paypal transaction for eBay purchase from Scooter,LLC | 6/21/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; P |
| 2380 | Corellium-030017 | Corellium-030018 | Paypal transaction for eBay purchase from ZENITSERVER KFT | 6/21/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; P |
| 2381 | Corellium-029128 | Corellium-029128 | Amazon Order #113-2755353-0000240 for Samsung T5 Portable SSD | 6/22/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; UP |
| 2382 | Corellium-029129 | Corellium-029129 | Amazon Order #113-1555222-7478636 for Samsung T5 Portable SSD | 6/22/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; UP |
| 2383 | Corellium-029130 | Corellium-029130 | Amazon Order #112-9023025-7992255 for powe stip, outlets, cors and plugs | 6/22/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; P |

*Apple Inc. v. Corellium, LLC*

Apple's Trial Exhibit List

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2384 | Correllium-030019 | Correllium-030020 | Paypal transaction for eBay purchase from Cloud Storage Corp | 6/22/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; UP |
| 2385 | Correllium-029131 | Correllium-029131 | Amazon Order #113-9982164-3127422 for portable air conditioner and fans | 6/23/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; UP |
| 2386 | Correllium-029385 | Correllium-029386 | Fiberstore Invoice for [REDACTED] MC3309130-003 Compatible 10G SFP | 6/23/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; UP |
| 2387 | Correllium-029391 | Correllium-029391 | Paypal payment for Fiberstore purchase | 6/23/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; UP |
| 2388 | Correllium-029132 | Correllium-029132 | Amazon Order #113-4004648-9370653 for vinyl duct | 6/24/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; UP |
| 2389 | Correllium-030021 | Correllium-030022 | Paypal transaction for eBay purchase from ANK Servers | 6/24/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; UP |
| 2390 | Correllium-017267 | Correllium-017269 | Your Fiberstore Order #FS180623164576 Is In Processing | 6/25/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; UP |
| 2391 | Correllium-030023 | Correllium-030024 | Paypal transaction for eBay purchase from ANK ervers | 6/25/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; UP |
| 2392 | Correllium-014622 | Correllium-014624 | Tax Invoice/Receipt: Atlassian/Confluence, June 26, 2016 | 6/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R;P |
| 2393 | Correllium-015852 | Correllium-015853 | Confirmation of your Atlassian order AT-57655176 | 6/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R;P;I |
| 2394 | Correllium-029134 | Correllium-029134 | Amazon Order #112-6119688-2523414 for power strips, outlets and plugs | 6/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R;P |
| 2395 | Correllium-029387 | Correllium-029388 | Fiberstore Invoice for [REDACTED] MC3309130-003 Compatible 10G SFP | 6/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R;P |
| 2396 | Correllium-029392 | Correllium-029392 | Paypal payment for Fiberstore purchase | 6/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R;P |
| 2397 | Correllium-005365 | Correllium-005365 | [REDACTED] Invoice #1462300562 for Corellium | 6/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R;P |
| 2398 | Correllium-029136 | Correllium-029136 | Amazon Order #112-0934160-3878634 for Ethernet cables | 6/28/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R;P |
| 2399 | Correllium-014737 | Correllium-014738 | Packet Invoice - server usage, July 1, 2018 | 7/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R;P |
| 2400 | Correllium-029138 | Correllium-029138 | Amazon Order #112-7510133-4695450 for Ethernet cables | 7/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R;P |
| 2401 | Correllium-029919 | Correllium-029919 | Vsorp Services Statement Invoice | 7/2/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R;P |
| 2402 | Correllium-029338 | Correllium-029340 | Dell Purchase details for Samsung MZ-76P2T0BW 860 | 7/3/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, P, F |
| 2403 | Correllium-029341 | Correllium-029342 | Paypal payment transaction to Dell Marketing for Samsung MZ-76P2T0BW 860 | 7/5/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R;P |
| 2404 | Correllium-001396 | Correllium-001396 | Receipt: Apple Geekbench 4 from Primate Labs, July 8, 2018 | 7/8/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R |
| 2405 | Correllium-014666 | Correllium-014666 | Ethernet Cables 8x.pdf | 7/13/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2406 | Correllium-014675 | Correllium-014675 | [REDACTED] NIC.pdf | 7/13/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2407 | Correllium-014676 | Correllium-014678 | [REDACTED] Technologies MAM1Q00A-QSA QSFP To SFP+ Cable Adapter - QUANTITY 10.pdf | 7/13/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2408 | Correllium-014679 | Correllium-014679 | NETGEAR M4100.pdf | 7/13/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |

*Apple Inc. v. Corellium, LLC*

Apple's Trial Exhibit List

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2409 | Corellium-014680 | Corellium-014681 | PayPal Payment: Technology Direct 2U - Netgear4LessStore | 7/13/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2410 | Corellium-014689 | Corellium-014689 | Disk Caddies 8x.pdf | 7/13/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2411 | Corellium-014712 | Corellium-014712 | github-corellium-receipt-2018-07-13.pdf | 7/13/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2412 | Corellium-029857 | Corellium-029860 | JetBlue Reservation  from Ft. Lauderdale to San Fran[REDACTED] | 7/19/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2413 | Corellium-028849 | Corellium-028849 | Rosewood Menlo Park summary of charges for hotel accommodations | 7/25/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2414 | Corellium-014625 | Corellium-014627 | Tax Invoice/Receipt: Atlassian/Confluence, July 26, 2018 | 7/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2415 | Corellium-015951 | Corellium-015952 | Confirmation of your Atlassian order AT-59386875 | 7/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2416 | Corellium-005366 | Corellium-005366 | [REDACTED]'s summary of open invoices Re: Corellium, LLC 2018-07-12 | 7/27/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2417 | Corellium-005364 | Corellium-005364 | Email attaching [REDACTED] invoice Re: Corellium, LLC 2018-07-12 | 7/30/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2418 | Corellium-028832 | Corellium-028832 | Chris Expense Report August 2018.pages | 8/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2419 | Corellium-028833 | Corellium-028840 | Cosmopolitan charges for flight and hotel accommodations in Las Vegas | 8/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2420 | Corellium-028827 | Corellium-028831 | Delta Flight Confirmation Receipt WPB, Fla. To Las Vegas Amanda Gorton LAS 8-8-18 | 8/8/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2421 | Corellium-028841 | Corellium-028846 | Delta Flight Confirmation Receipt WPB, Fla. To Las Vegas Delta 8-8-18 Chris Wade | 8/8/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2422 | Corellium-014713 | Corellium-014713 | github-corellium-receipt-2018-08-13.pdf | 8/13/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2423 | Corellium-001585 | Corellium-001586 | GoDaddy.com Business Premium One Year 8:16:17.pdf | 8/16/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2424 | Corellium-014763 | Corellium-014763 | SSL2Buy Alpha SSL Wildcard invoice, August 16, 2018 | 8/16/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2425 | Corellium-001637 | Corellium-001641 | Cathay Pacific Itinerary to Hong Kong - Business Class - Wade 06OCT ORD | 8/20/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2426 | Corellium-005370 | Corellium-005370 | Re: Updated Distro Agreement :) | 8/23/2018 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 2427 | Corellium-028896 | Corellium-028896 | American Airlines Ticket Receipt for David Wang Roundtrip - Portland Hong Kong | 8/24/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 2428 | Corellium-003698 | Corellium-003698 | Packet Invoice - server usage, September 1, 2018 | 9/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2429 | Corellium-014714 | Corellium-014714 | github-corellium-receipt-2018-09-13.pdf | 9/13/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2430 | Corellium-029409 | Corellium-029410 | Receipt Ingencio: Confirmation of [REDACTED] Order | 9/20/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2431 | Corellium-014628 | Corellium-014630 | Tax Invoice/Receipt: Atlassian/Confluence, September 26, 2018 | 9/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2432 | Corellium-003701 | Corellium-003701 | Packet Invoice | 10/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2433 | Corellium-004131 | Corellium-004131 | Your Monthly Invoice from Packet - INV-1052270 for Project Corellium EWR Deployment | 10/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |

*Apple Inc. v. Corellium, LLC*   Apple's Trial Exhibit List   April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2434 | Corellium-029790 | Corellium-029791 | Paypal transaction for purchase from ServerParts for HPE ProLiant | 10/3/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2435 | Corellium-002627 | Corellium-002632 | Correspondence from Next Gen Technology to Chris Wade re Re: HPE Warranty Info for your Equipment, invoice - no invoice attached | 10/3/2018 | Highly Confidential - AEO | May Offer | R, UP |
| 2436 | Corellium-014690 | Corellium-014690 | Next Gen Technology Invoice - HP Server and Disks 13 items, October 3, 2018 | 10/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2437 | Corellium-014587 | Corellium-014588 | Mac Mini Receipt October 2018.pdf | 10/8/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2438 | Corellium-018469 | Corellium-018469 | Your receipt from Apple Fifth Avenue | 10/8/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2439 | Corellium-029389 | Corellium-029389 | Paypal payment for Fiberstore purchase | 10/16/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2440 | Corellium-029802 | Corellium-029803 | Paypal transaction for purchase from Technology Direct 2U for NETGEAR ProSAfe | 10/16/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2441 | Corellium-010169 | Corellium-010169 | Your Fiberstore Order#FS181016224396 Is In Processing Now | 10/17/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2442 | Corellium-029380 | Corellium-029381 | Fiberstore Invoice for [REDACTED] MC3309130-003 Compatible 10G SFP | 10/17/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2443 | Corellium-016023 | Corellium-016023 | Fwd: Sales Receipt 9340 from NEXT GEN TECHNOLOGY | 10/19/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2444 | Corellium-028870 | Corellium-028870 | Amazon Order #112-7855972-5447433 for Internal SSD Hard Drive SATA Drive Converter | 10/22/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2445 | Corellium-029382 | Corellium-029383 | Fiberstore Invoice for [REDACTED] MC3309130-003 Compatible 10G SFP | 10/22/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2446 | Corellium-029390 | Corellium-029390 | Paypal payment for Fiberstore purchase | 10/22/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2447 | Corellium-028887 | Corellium-028888 | Westin Shenzhen Invoice for hotel accomodations | 10/24/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2448 | Corellium-014631 | Corellium-014633 | Tax Invoice/Receipt: Atlassian/Confluence, October 26, 2018 | 10/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2449 | Corellium-016026 | Corellium-016027 | Confirmation of your Atlassian order AT-64725696 | 10/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2450 | Corellium-029978 | Corellium-029979 | Paypal transaction for eBay purchase from Manuel Morales | 10/27/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2451 | Corellium-029980 | Corellium-029981 | Paypal transaction for eBay purchase from Manuel Morales | 10/27/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2452 | Corellium-010177 | Corellium-010177 | Your Fiberstore Order#FS181022227309 Has Been Delivered. | 10/29/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2453 | Corellium-016031 | Corellium-016031 | Invoice #2793 from [REDACTED], Inc. | 10/29/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2454 | Corellium-016032 | Corellium-016032 | [REDACTED] – Deposit, Invoice-2793 | 10/29/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2455 | Corellium-029275 | Corellium-029277 | Best Buy receipt for [REDACTED] RX Vega | 10/30/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2456 | Corellium-029596 | Corellium-029596 | Condensation Solutions Invoice for AC [REDACTED]lacement | 10/30/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2457 | Corellium-029792 | Corellium-029792 | Paypal transaction for purchase from ServerParts for HPE | 10/30/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2458 | Corellium-010178 | Corellium-010178 | Sales Receipt 9492 from NEXT GEN TECHNOLOGY | 10/31/2018 | Highly Confidential - AEO | Expects to Offer | R, UP |

*Apple Inc. v. Corellium, LLC*

Apple's Trial Exhibit List

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2459 | Correllium-017311 | Correllium-017311 | Your Monthly Invoice from Packet - INV-1054309 for Project Corellium EWR Deployment | 11/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2460 | Correllium-017312 | Correllium-017312 | Packet Invoice - INV-1054309 - server usage, November 1, 2018 | 11/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2461 | Correllium-029053 | Correllium-029054 | Amazon Order #112-1392613-8190601 for graphic cards cnad cables | 11/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2462 | Correllium-029793 | Correllium-029793 | Paypal transaction for purchase from ServerParts for Micron MTA18ASF2G72PDZ | 11/2/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2463 | Correllium-004323 | Correllium-004332 | Correspondence from Next Gen Technology to Chris Wade re Drives invoice | 11/2/2018 | Highly Confidential - AEO | May Offer | R, UP |
| 2464 | Correllium-001625 | Correllium-001630 | Virgin AU Nov 2018 - Wade - Business Class to Australia | 11/3/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2465 | Correllium-001631 | Correllium-001636 | Virgin AU Nov 2018 - Gorton - Business Class to Australia | 11/3/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2466 | Correllium-029982 | Correllium-029983 | Paypal transaction for eBay purchase from Navid Solouk | 11/3/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2467 | Correllium-029853 | Correllium-029856 | JetBlue Reservation from Ft. Lauderdale to San Fran[REDACTED] | 11/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2468 | Correllium-010183 | Correllium-010183 | Sales Receipt 9530 from NEXT GEN TECHNOLOGY | 11/5/2018 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 2469 | Correllium-029062 | Correllium-029062 | Amazon Order #111-8278344-8969842 for AMD Video Card | 11/5/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2470 | Correllium-029794 | Correllium-029794 | Paypal transaction for purchase from ServerParts for Micron MTA18ASF2G72PDZ | 11/5/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2471 | Correllium-029984 | Correllium-029985 | Paypal transaction for eBay purchase from Nurtech Technology | 11/6/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2472 | Correllium-014710 | Correllium-014710 | Purchase Order COR12618: Gigabyt Technology Co., LTD, November 7, 2018 | 11/8/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2473 | Correllium-004729 | Correllium-004729 | INVOICE 2805 FOR SERVICE -- Design Phase 1 | 11/9/2018 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 2474 | Correllium-016033 | Correllium-016033 | Email re [REDACTED] Invoice #2805 viewed and paid | 11/9/2018 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 2475 | Correllium-029057 | Correllium-029057 | Amazon Order #111-9802786 for energy drinks and Australia Gourmet Gift Box | 11/12/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2476 | Correllium-029058 | Correllium-029058 | Amazon Order #111-5187060-1709811 for SarTech.com serial adapter | 11/12/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2477 | Correllium-029059 | Correllium-029059 | Amazon Order #111-5187060-1709811 for SarTech.com serial adapter | 11/13/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2478 | Correllium-029060 | Correllium-029060 | Amazon Order #111-2881228-0276208 for USB adapters | 11/13/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2479 | Correllium-029061 | Correllium-029061 | Amazon Order #111-1431107-7693855 for insertion and extraction tools | 11/13/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2480 | Correllium-029797 | Correllium-029797 | Invoice for spreadshirts | 11/13/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2481 | Correllium-017336 | Correllium-017337 | Dell Receipt US_ORDERCONFIRMATION_2006998136084_11_141218.OC | 11/14/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2482 | Correllium-005448 | Correllium-005448 | [REDACTED] Invoice for Design Phase I | 11/15/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2483 | Correllium-005450 | Correllium-005450 | [REDACTED] Invoice for Design Phase I | 11/15/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2484 | Correllium-008076 | Correllium-008076 | INVOICE_2812_Infinite_Red_Inc.pdf | 11/15/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 2485 | Correllium-004730 | Correllium-004730 | INVOICE 2812 FOR SERVICE --  Design Phase 1 | 11/16/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, H |

*Apple Inc. v. Corellium, LLC*                                     Apple's Trial Exhibit List                                               April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2486 | Corellium-029880 | Corellium-029882 | Shangri La Sydney hotel confirmation | 11/21/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2487 | Corellium-016037 | Corellium-016038 | Confirmation of your Atlassian order AT-66595608 | 11/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2488 | Corellium-016039 | Corellium-016041 | Tax Invoice/Receipt: Atlassian/Confluence, November 26, 2018 | 11/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2489 | Corellium-004731 | Corellium-004731 | INVOICE 2830 FOR SERVICE -- Design Phase 1 | 12/6/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 2490 | Corellium-005461 | Corellium-005461 | [REDACTED] Invoice for Design Phase I | 12/6/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2491 | Corellium-016046 | Corellium-016046 | Receipt: Invoice #2830 for [REDACTED], Inc. | 12/7/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2492 | Corellium-010210 | Corellium-010210 | Email acknowleding receipt of Dell Purchase #200699833800 | 12/14/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 2493 | Corellium-017333 | Corellium-017335 | Your Dell Order has been Confirmed! | 12/14/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2494 | Corellium-029317 | Corellium-029318 | Dell Purchase details for [REDACTED] Pro WX 5100 customer kit | 12/14/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2495 | Corellium-029568 | Corellium-029568 | [REDACTED] Invoice for [REDACTED] Pro WX 5100 shipped to Michael Pedrazzini | 12/18/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2496 | Corellium-029305 | Corellium-029307 | CWD Order Confirmation for HP Integrated Lights Out Advanced License 1 Year | 12/23/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2497 | Corellium-029561 | Corellium-029561 | [REDACTED] Order confirmation for bracket for port adapter | 12/23/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2498 | Corellium-029963 | Corellium-029963 | Paypal transaction for purchase from [REDACTED] Technologies | 12/23/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2499 | Corellium-014634 | Corellium-014636 | Tax Invoice/Receipt: Atlassian/Confluence, December 26, 2018 | 12/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2500 | Corellium-016051 | Corellium-016052 | Confirmation of your Atlassian order AT-68394754 | 12/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2501 | Corellium-029932 | Corellium-029933 | Paypal transaction for eBay purchase from ATC Business Solutions for HP DAC Cable | 12/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2502 | Corellium-029934 | Corellium-029935 | Paypal transaction for eBay purchase from ATC Business Solutions for HPE Proliant Moonshot Cartridge | 12/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2503 | Corellium-029946 | Corellium-029947 | Paypal transaction for eBay purchase from ITAD USA | 12/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2504 | Corellium-029948 | Corellium-029949 | Paypal transaction for eBay purchase from ITAD USA | 12/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2505 | Corellium-029988 | Corellium-029989 | Paypal transaction for eBay purchase from TFD/KWM Enterprises | 12/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2506 | Corellium-029300 | Corellium-029300 | COR-001 Invoice for Brian Sanders tech maintenance | 12/27/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2507 | Corellium-029046 | Corellium-029046 | Amazon Order #111-0785730-1619448 for Samsung 860 EVO 500 GB Sata Internal SSD and Samsung 860 EVO 2TB 2.5 Inch SATA III Internal SSD | 1/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2508 | Corellium-017346 | Corellium-017346 | Your Monthly Invoice from Packet - INV-1058441 | 1/2/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2509 | Corellium-017347 | Corellium-017348 | Packet Invoice - INV-1058441 - server usage, January 1, 2019 | 1/2/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2510 | Corellium-014534 | Corellium-014537 | Delta David Wang Travel - Portland to West Palm - Wang | 1/14/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2511 | Corellium-014349 | Corellium-014350 | Infiltrate - Gold Sponsor - [REDACTED] Quote | 1/24/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

*Apple Inc. v. Corellium, LLC*    Apple's Trial Exhibit List    April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|-------|-----------------|-----------|-------------------------------------|------|------------------------------|-------------------|----------------------|
| 2512 | Correllium-014637 | Correllium-014639 | Tax Invoice/Receipt: Atlassian/Confluence, January 26, 2019 | 1/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2513 | Correllium-016057 | Correllium-016058 | Confirmation of your Atlassian order AT-70182903 | 1/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2514 | Correllium-029301 | Correllium-029301 | COR-002 Invoice for Brian Sanders tech maintenance | 1/30/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2515 | Correllium-029200 | Correllium-029200 | B&H Invoice for AMD [REDACTED] PRO video card card | 1/31/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2516 | Correllium-029976 | Correllium-029977 | Paypal transaction for eBay purchase from K&M Trading Post | 1/31/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2517 | Correllium-014719 | Correllium-014720 | Immunity Services - Cybersecurity Invoice | 2/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2518 | Correllium-004204 | Correllium-004204 | Your Monthly Invoice from Packet - INV-1060553 | 2/2/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2519 | Correllium-004205 | Correllium-004206 | Packet Invoice - INV-1060553 - server usage, February 1, 2019 | 2/2/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2520 | Correllium-029202 | Correllium-029202 | B&H Invoice for Apricorn 3.5 AEGIS 4TB padlock | 2/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2521 | Correllium-029990 | Correllium-029991 | Paypal transaction for eBay purchase from Mohamed Adnane | 2/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2522 | Correllium-029992 | Correllium-029993 | Paypal transaction for eBay purchase from Y2Sell Inc. | 2/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2523 | Correllium-029067 | Correllium-029067 | Amazon Order #114-0953853-1403436 or Internal SSD Hard Drive SATA Drive Converter | 2/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2524 | Correllium-016065 | Correllium-016065 | RE: Customer Requires Invoice | 2/7/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 2525 | Correllium-029068 | Correllium-029068 | Amazon Order #112-8814781-8446642 for lighting cables | 2/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2526 | Correllium-016073 | Correllium-016073 | Your payment was successfully processed. | 2/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2527 | Correllium-029956 | Correllium-029957 | Paypal transaction for eBay purchase from L.C. DBA | 2/14/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2528 | Correllium-017407 | Correllium-017407 | [REDACTED] Enterprises Bill to Corellium_02182019 | 2/18/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 2529 | Correllium-029064 | Correllium-029064 | Amazon Order #112-5198765-7345822 for thermal compound paste for coolers, heat sink paste | 2/20/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2530 | Correllium-029958 | Correllium-029959 | Paypal transaction for eBay purchase from L.C. DBA | 2/20/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2531 | Correllium-029938 | Correllium-029939 | Paypal transaction for eBay purchase from Albo Computer Corp | 2/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2532 | Correllium-017417 | Correllium-017418 | Your ShowMeCables order confirmation. Order #986435 | 2/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2533 | Correllium-029065 | Correllium-029065 | Amazon Order #112-7263888-8288219 for Internal hard drive mounting kit | 2/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2534 | Correllium-029961 | Correllium-029962 | Paypal transaction for eBay purchase from Matthew Schock | 2/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2535 | Correllium-029975 | Correllium-029975 | Paypal transaction for purchase from ShowMeCables | 2/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2536 | Correllium-029066 | Correllium-029066 | Amazon Order #112-2862804-6517056 for uxcell Ethernet Hub Port RJ45 Ani Dust Cover Cap Protector Connector | 2/28/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

*Apple Inc. v. Corellium, LLC*

Apple's Trial Exhibit List

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2537 | Corellium-029570 | Corellium-029570 | [REDACTED] Invoice for [REDACTED] Pro WX 5100 | 2/28/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2538 | Corellium-004725 | Corellium-004725 | Invoice #20190301-COR0993 | 3/1/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 2539 | Corellium-014725 | Corellium-014726 | Packet Invoice - server usage, March 1, 2019 | 3/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2540 | Corellium-029420 | Corellium-029421 | Paypal transaction for eBay purchase from Edward Ronald Boitano for Iomega zip disks 100MB | 3/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2541 | Corellium-029076 | Corellium-029076 | Amazon Order #112-1471213-2825828 for Iomega PC formated zip disks | 3/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2542 | Corellium-029446 | Corellium-029447 | Paypal transaction for eBay purchase from Kunie Kolb for External USB Drive for PC/Mac | 3/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2543 | Corellium-029465 | Corellium-029466 | Paypal transaction for eBay purchase from Fiueroa Inc. for Iomega zip disks | 3/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2544 | Corellium-029467 | Corellium-029468 | Paypal transaction for eBay purchase from Shane Holmes  for Iomoega Zip Disks | 3/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2545 | Corellium-029469 | Corellium-029470 | Paypal transaction for eBay purchase from JCM Computers  for Iomoega Zip Disks | 3/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2546 | Corellium-029497 | Corellium-029498 | Paypal transaction for eBay purchase from Melisa Barton for Iomega zip disks | 3/6/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2547 | Corellium-029471 | Corellium-029472 | Paypal transaction for eBay purchase from Randall Fry for Iomega zip disks | 3/7/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2548 | Corellium-029473 | Corellium-029474 | Paypal transaction for eBay purchase from Vesna Gurovski for Iomega zip disks | 3/7/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2549 | Corellium-029475 | Corellium-029476 | Paypal transaction for eBay purchase from Nils Erickson for Iomega zip disks | 3/7/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2550 | Corellium-029077 | Corellium-029077 | Amazon Order #114-3018368-6018603 for Samsung 970 PRO Series | 3/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2551 | Corellium-029479 | Corellium-029480 | Paypal transaction for eBay purchase from Mark Pease for Iomega Zip external drive | 3/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2552 | Corellium-029481 | Corellium-029482 | Paypal transaction for eBay purchase from Mary Jane Glynn for Iomega zip disks | 3/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2553 | Corellium-029483 | Corellium-029484 | Paypal transaction for eBay purchase from Jeffrey Miyamoto for Iomega zip disks | 3/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2554 | Corellium-029485 | Corellium-029486 | Paypal transaction for eBay purchase from Night Tech Industries for Iomega zip disks | 3/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2555 | Corellium-029487 | Corellium-029488 | Paypal transaction for eBay purchase from I&K Global Commerce for Iomega zip disks | 3/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2556 | Corellium-029489 | Corellium-029490 | Paypal transaction for eBay purchase from Timothy Deshler for Iomega zip disks | 3/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2557 | Corellium-029491 | Corellium-029492 | Paypal transaction for eBay purchase from Vincent Yakopovich for Iomega zip disks | 3/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2558 | Corellium-029493 | Corellium-029494 | Paypal transaction for eBay purchase from Brett Vanetta for Iomega zip disks | 3/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2559 | Corellium-029495 | Corellium-029496 | Paypal transaction for eBay purchase from Joseph McClure for Iomega zip disks | 3/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2560 | Corellium-029422 | Corellium-029423 | Paypal transaction for eBay purchase from Max Sales Direct for Iomega Zip discs 100MB PC | 3/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2561 | Corellium-029424 | Corellium-029425 | Paypal transaction for eBay purchase from Neleafer for Iomega 100MB zip disks | 3/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

Apple Inc. v. Corellium, LLC

Apple's Trial Exhibit List

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2562 | Corellium-029426 | Corellium-029427 | Paypal transaction for eBay purchase from Adaptation Products for Iomega 100MB zip disks | 3/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2563 | Corellium-029428 | Corellium-029429 | Paypal transaction for eBay purchase from steve Tse for Iomega zip disks | 3/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2564 | Corellium-029430 | Corellium-029431 | Paypal transaction for eBay purchase from Daniel Zukowski for Iomega zip disks | 3/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2565 | Corellium-029432 | Corellium-029433 | Paypal transaction for eBay purchase from Breaking Books for Iomega zip disks | 3/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2566 | Corellium-029434 | Corellium-029435 | Paypal transaction for eBay purchase from Ed Svoboda for Iomega zip disks | 3/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2567 | Corellium-029069 | Corellium-029069 | Amazon Order #112-2226486-3969862 for cleaning products | 3/11/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2568 | Corellium-029436 | Corellium-029437 | Paypal transaction for eBay purchase from Scott Kircher | 3/11/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2569 | Corellium-029438 | Corellium-029439 | Paypal transaction for eBay purchase from Marc Wisnudel for Iomega zip disks | 3/11/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2570 | Corellium-029070 | Corellium-029070 | Amazon Order #112-4841056-0340202 for adapter cable | 3/12/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2571 | Corellium-029440 | Corellium-029441 | Paypal transaction for eBay purchase from Benjamin Daniel for Iomega zip disks | 3/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2572 | Corellium-029442 | Corellium-029443 | Paypal transaction for eBay purchase from Alps Rubbish and Container Service for Iomega zip disks | 3/14/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2573 | Corellium-029444 | Corellium-029445 | Paypal transaction for eBay purchase from Aaron Brunner SuperFloppy zip disks | 3/14/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2574 | Corellium-029071 | Corellium-029071 | Amazon Order #114-7389897-7853032 for Samsung 970 Pro Series | 3/15/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2575 | Corellium-029571 | Corellium-029571 | [REDACTED] Invoice for vinyl tile | 3/16/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2576 | Corellium-029714 | Corellium-029715 | Rock Design Paypal transaction for purchase from RockDesign | 3/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2577 | Corellium-029072 | Corellium-029072 | Amazon Order #112-1959916-3302600 for Samsung 970 Pro Series | 3/20/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2578 | Corellium-001412 | Corellium-001413 | Your order is being processed W504765771 | 3/21/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2579 | Corellium-029075 | Corellium-029075 | Amazon Order #112-0362475-7441853 for shipping labels | 3/23/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2580 | Corellium-014640 | Corellium-014642 | Tax Invoice/Receipt: Atlassian/Confluence, March 26, 2019 | 3/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2581 | Corellium-016084 | Corellium-016085 | Confirmation of your Atlassian order AT-73813163 | 3/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2582 | Corellium-017454 | Corellium-017455 | Invoice from Hi Sun Advertising Co. , Ltd (BS20190327025) | 3/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2583 | Corellium-029520 | Corellium-029521 | Commercial Invoice for signage | 3/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2584 | Corellium-029558 | Corellium-029558 | LogoSportswear 3-27-19 Invoice for sweatshirt with logo | 3/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2585 | Corellium-029551 | Corellium-029551 | LabelAid Proof for Approval of Logo | 3/28/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2586 | Corellium-001299 | Corellium-001300 | Your order is being processed W583420953 | 3/29/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, H |

Apple Inc. v. Corellium, LLC

Apple's Trial Exhibit List

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2587 | Corellium-029448 | Corellium-029449 | Paypal transaction for eBay purchase from Peter Erchick for Iomega 100MB Zip Drive Disks | 3/31/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2588 | Corellium-029450 | Corellium-029451 | Paypal transaction for eBay purchase from Lucky Jaja for Iomega zip disks | 3/31/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2589 | Corellium-029452 | Corellium-029453 | Paypal transaction for eBay purchase from Edward Ronald Boitano for Iomega zip disks | 3/31/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2590 | Corellium-029454 | Corellium-029455 | Paypal transaction for eBay purchase from Cuong Nguyen for Iomega zip disks | 3/31/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2591 | Corellium-029456 | Corellium-029456 | Paypal transaction for eBay purchase from Arturo Quezada for Iomoega Zip Disks | 3/31/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2592 | Corellium-029457 | Corellium-029458 | Paypal transaction for eBay purchase from Matthew Edwards for Imoega Zip Disks | 3/31/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2593 | Corellium-029459 | Corellium-029460 | Paypal transaction for eBay purchase from Frisky Rooster Brands for Iomoega Zip Disks | 3/31/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2594 | Corellium-029461 | Corellium-029462 | Paypal transaction for eBay purchase from Warren Yoder for Iomega zip disks | 3/31/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2595 | Corellium-029463 | Corellium-029464 | Paypal transaction for eBay purchase from Bobby Thompson  for Iomoega Zip Disks | 3/31/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2596 | Corellium-010281 | Corellium-010281 | Your Monthly Invoice from Packet - INV-1065739 for Project Corellium EWR Deployment | 4/2/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 2597 | Corellium-010282 | Corellium-010282 | Packet INV-1065739 | 4/2/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 2598 | Corellium-029501 | Corellium-029502 | Paypal transaction for eBay purchase from Mark Sweet for Iomega zip disks | 4/2/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2599 | Corellium-029936 | Corellium-029937 | Paypal transaction for eBay purchase from Alan Harold Martin | 4/6/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2600 | Corellium-002069 | Corellium-002069 | zip_disk_dust_jacket_back.pdf | 4/8/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2601 | Corellium-002070 | Corellium-002070 | zip_disk_dust_jacket_front.pdf | 4/8/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2602 | Corellium-029861 | Corellium-029867 | JetBlue Reservation  from Ft. Lauderdale to San Fran[REDACTED] | 4/8/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2603 | Corellium-029503 | Corellium-029504 | Paypal transaction for eBay purchase from Joey Stuchal for Iomega zip disks | 4/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2604 | Corellium-029505 | Corellium-029506 | Paypal transaction for eBay purchase from Edward Ronald Boitano for Iomega zip disks | 4/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2605 | Corellium-014355 | Corellium-014355 | zip disk dust jacket front.pdf | 4/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2606 | Corellium-014878 | Corellium-014895 | TP Eleven, LLC Signed Lease with Corellium as Tenant | 4/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2607 | Corellium-005948 | Corellium-005948 | UPS Shipping manifest and invoice | 4/11/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2608 | Corellium-029083 | Corellium-029084 | Amazon Order #111-3405671-6852256 for pendant lighting | 4/16/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2609 | Corellium-029085 | Corellium-029085 | Amazon Order #111-5829762-4464226 for adjustable swivel bar stools | 4/16/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2610 | Corellium-029303 | Corellium-029303 | COR-004 Invoice for Brian Sanders tech maintenance | 4/16/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2611 | Corellium-029413 | Corellium-029413 | Amazon Order #111-5829762-4464226 for adjustable swivel bar stools | 4/16/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

*Apple Inc. v. Corellium, LLC*

**Apple's Trial Exhibit List**

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2612 | Corellium-029414 | Corellium-029415 | Amazon Order #111-3405671-6852256 for pendant lighting | 4/16/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2613 | Corellium-029418 | Corellium-029419 | Paypal transaction for Ebay purchase from Michel a Huchet for Apple iBook Clamshell | 4/18/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2614 | Corellium-029499 | Corellium-029500 | Paypal transaction for eBay purchase from Gurney Roberson for Iomega zip disks | 4/18/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2615 | Corellium-001615 | Corellium-001619 | Delta April 19 2019 Chris Wade - First Class Travel to Portland, OR | 4/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2616 | Corellium-029591 | Corellium-029591 | Condensation Solutions Invoice 1139 for HVAC services | 4/21/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2617 | Corellium-029592 | Corellium-029592 | Condensation Solutions Invoice 1140 balance on finished work | 4/21/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2618 | Corellium-029091 | Corellium-029092 | Amazon Order #111-3652352-0246632 for furniture | 4/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2619 | Corellium-029093 | Corellium-029093 | Amazon Order #114-6761208-4653810 for light fixture | 4/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2620 | Corellium-029094 | Corellium-029094 | Amazon Order #114-7848626-0484238 for MikroTick | 4/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2621 | Corellium-029095 | Corellium-029096 | Amazon Order #112-3051216-8688203 for office supplies | 4/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2622 | Corellium-029097 | Corellium-029097 | Amazon Order #114-6358961-5968201 for power outlet | 4/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2623 | Corellium-029098 | Corellium-029098 | Amazon Order #112-6639221-3771464 for place card holders | 4/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2624 | Corellium-029416 | Corellium-029417 | Amazon Order #112-3051216-8688203 for office supplies | 4/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2625 | Corellium-029507 | Corellium-029507 | Amazon Order #114-6358961-5968201 for power outlet | 4/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2626 | Corellium-029508 | Corellium-029508 | Amazon Order #112-6639221-3771464 for place card holders | 4/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2627 | Corellium-029509 | Corellium-029510 | Amazon Order #111-3652352-0246632 for furniture | 4/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2628 | Corellium-029589 | Corellium-029590 | Condensation Solutions Invoice for ductwork removal | 4/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2629 | Corellium-029614 | Corellium-029614 | Swink Electric Invoice receipt for electrical services | 4/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2630 | Corellium-029101 | Corellium-029102 | Amazon Order #112-1931927-0810640 for rope and cable | 4/23/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2631 | Corellium-029103 | Corellium-029104 | Amazon Order #112-6372897-3932232 for furniture | 4/23/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2632 | Corellium-029105 | Corellium-029105 | Amazon Order #112-2994179-9815421 for wire rope | 4/23/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2633 | Corellium-029511 | Corellium-029512 | Amazon Order #112-1931927-0810640 for rope and cable | 4/23/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2634 | Corellium-029513 | Corellium-029514 | Amazon Order #112-6372897-3932232 for furniture | 4/23/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2635 | Corellium-029515 | Corellium-029515 | Amazon Order #112-2994179-9815421 for wire rope | 4/23/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2636 | Corellium-029516 | Corellium-029516 | Amazon Order #112-5710107-1086659 for screws and cage nuts | 4/24/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

*Apple Inc. v. Corellium, LLC*

Apple's Trial Exhibit List

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2637 | Corellium-029517 | Corellium-029518 | Amazon Order #111-3754012-6200250 for vinyl tile | 4/24/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2638 | Corellium-016169 | Corellium-016170 | Confirmation of your Atlassian order AT-75714467 | 4/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2639 | Corellium-016227 | Corellium-016227 | UPS Credit Card Payment | 4/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2640 | Corellium-029552 | Corellium-029552 | LabelAid 5-7-19 Order Invoice for Logo | 4/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2641 | Corellium-017480 | Corellium-017480 | Your Monthly Invoice from Packet - INV-1068432 for Project Corellium EWR Deployment | 5/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2642 | Corellium-017481 | Corellium-017482 | Packet Invoice - INV-1068432 - server usage, May 1, 2019 | 5/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2643 | Corellium-029018 | Corellium-029018 | Stan Expense Report May 2019.pages | 5/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2644 | Corellium-029559 | Corellium-029559 | LogoSportswear Invoice for sweatshirt with logo | 5/2/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2645 | Corellium-029519 | Corellium-029519 | Amazon Order #112-9715627-9190633 for screw/bolt remover set | 5/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2646 | Corellium-009087 | Corellium-009087 | Your Colossal Corellium Adventure Prize! | 5/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2647 | Corellium-009097 | Corellium-009097 | Game Design Payment | 5/6/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2648 | Corellium-029249 | Corellium-029251 | Invoice from Berger Singerman for professional services  through 4/30/2019 | 5/6/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2649 | Corellium-029553 | Corellium-029553 | LabelAid receipt of payment | 5/6/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2650 | Corellium-029586 | Corellium-029588 | [REDACTED] Proposal for Chris Wade Re: Professional Architectural Design Services of Office Remodel in Boynton Beach | 5/6/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2651 | Corellium-016243 | Corellium-016243 | Wood King Cabinets (205 hours handmade cabinet) CHRIS_WADE_1224 | 5/8/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2652 | Corellium-016241 | Corellium-016241 | Fwd: Booth invoice | 5/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2653 | Corellium-001547 | Corellium-001548 | NOAA Doppler radar - Apple receipt | 5/14/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2654 | Corellium-029920 | Corellium-029921 | Invoice from Enterprise Legal Studio (WSGR) for professional services | 5/14/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2655 | Corellium-029940 | Corellium-029941 | Paypal transaction for eBay purchase from American Technology Products | 5/14/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2656 | Corellium-004637 | Corellium-004637 | [REDACTED]_Word_Document.docx | 5/17/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2657 | Corellium-001549 | Corellium-001550 | Your receipt from Apple Threema GmbH | 5/21/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2658 | Corellium-016332 | Corellium-016333 | Yubico order #ORD-US200197 shipment | 5/21/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2659 | Corellium-029115 | Corellium-029115 | Amazon Order #112-5312834-3053834  for Samsung 970 Pro Series | 5/21/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2660 | Corellium-029116 | Corellium-029117 | Amazon Order #112-4686914-4858648 for computer power cord and cable | 5/21/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2661 | Corellium-029600 | Corellium-029600 | Dave Delaney Concrete Restoration, Invoice for construction services | 5/23/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

*Apple Inc. v. Corellium, LLC*

**Apple's Trial Exhibit List**

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2662 | Correllium-017698 | Correllium-017698 | Chase Payment to Patel Architect | 5/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2663 | Correllium-014849 | Correllium-014852 | UPS Jun 2019.pdf | 6/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2664 | Correllium-004727 | Correllium-004727 | Invoice #20190603-COR-005 | 6/3/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 2665 | Correllium-029611 | Correllium-029611 | Invoice for Ring Video Doorbell | 6/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2666 | Correllium-010312 | Correllium-010312 | FW: Post Demo Call. Data Sheet | 6/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2667 | Correllium-009257 | Correllium-009257 | FW: Your Colossal Corellium Adventure Prize! | 6/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2668 | Correllium-014727 | Correllium-014728 | Packet Invoice - server usage, June 1, 2019 | 6/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2669 | Correllium-029252 | Correllium-029255 | Invoice from Berger Singerman for professional services  through 5/31/2019 | 6/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2670 | Correllium-007903 | Correllium-007903 | [REDACTED] Invoice {101,507.00 in servers, ship to Packet | 6/18/2019 | Highly Confidential - AEO | Expects to Offer | UP, H, F, R |
| 2671 | Correllium-029363 | Correllium-029363 | FPL Electric Bill for 5/16/2019 to 6/17/2019 | 6/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2672 | Correllium-016362 | Correllium-016362 | Fwd: Invoice 2019-16492 from DUNN RITE CONSTRUCTION, INC. | 6/20/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2673 | Correllium-016364 | Correllium-016364 | Dunn Rite Construction Inv-201916492 | 6/20/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2674 | Correllium-017067 | Correllium-017067 | Re: Invoice 2019-16492 from DUNN RITE CONSTRUCTION, INC. | 6/20/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2675 | Correllium-029127 | Correllium-029127 | Amazon Order #112-0398141-3928203 for lighting | 6/21/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2676 | Correllium-029133 | Correllium-029133 | Amazon Order #112-0642617-9799468 for HiHope HiKey 970 Mini Computer | 6/24/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2677 | Correllium-016372 | Correllium-016372 | WeWork Office Membership Fee June_Invoice_for_Power_and_Light_Building_(Commitment_Fee)-en.pdf | 6/25/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2678 | Correllium-016377 | Correllium-016378 | Confirmation of your Atlassian order AT-79293992 | 6/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2679 | Correllium-016382 | Correllium-016383 | Your WeWork payment has been processed | 6/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2680 | Correllium-029135 | Correllium-029135 | Amazon Order #112-4021632-4538621 for PC adapters | 6/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2681 | Correllium-029137 | Correllium-029137 | Amazon Order #112-9835790-0433038 for PC adapters | 6/30/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2682 | Correllium-004736 | Correllium-004736 | July 2019 Invoice for Member and Setup Fees | 7/1/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 2683 | Correllium-016390 | Correllium-016391 | Your WeWork payment has been processed | 7/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2684 | Correllium-029954 | Correllium-029955 | Paypal transaction for eBay purchase from IDEABUY | 7/2/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2685 | Correllium-029173 | Correllium-029173 | Amazon Order #112-0093771-9529217 for iExcell Ethernet Hub Port | 7/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2686 | Correllium-029256 | Correllium-029258 | Invoice from Berger Singerman for professional services  through 6/30/2019 | 7/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2687 | Correllium-029259 | Correllium-029260 | Invoices from Berger Singerman for professional services through 6/30/2019 | 7/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

*Apple Inc. v. Corellium, LLC*     Apple's Trial Exhibit List     April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2688 | Corellium-016392 | Corellium-016393 | Your WeWork payment was successful | 7/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2689 | Corellium-014589 | Corellium-014598 | Skowronek - First Class NYC to Las Vegas | 7/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2690 | Corellium-029676 | Corellium-029677 | Packet Invoice INV-1073531 for EWR Deployment Project | 7/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2691 | Corellium-029820 | Corellium-029829 | Delta Flight Information or RT WPB -Las VegasAmanda Gorton LAS 7-5-19 | 7/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2692 | Corellium-029835 | Corellium-029844 | Delta Chris Wade WPB-LAS 7-5-19 | 7/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2693 | Corellium-014845 | Corellium-014848 | UPS July 6 2019.pdf | 7/6/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2694 | Corellium-029147 | Corellium-029147 | Amazon Order #114-4289235-0429865 for power adapter and video door bell supplies | 7/6/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2695 | Corellium-029560 | Corellium-029560 | LogoSportswear Invoice for sweatshirts with logo | 7/6/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2696 | Corellium-029883 | Corellium-029883 | Delta Travel Receipt San Fran[REDACTED] Steve Dyer Flights 7-6-19 | 7/6/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2697 | Corellium-029148 | Corellium-029148 | Amazon Order #114-7984692-8600210 for PCIe adapters | 7/8/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2698 | Corellium-013508 | Corellium-013508 | Scotia Bank Corellium Order #100678 for CORSEC Appliance | 7/9/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 2699 | Corellium-016735 | Corellium-016736 | Your WeWork payment was successful | 7/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2700 | Corellium-029149 | Corellium-029150 | Amazon Order #114-8793387-7687442 for server and network equipment racks | 7/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2701 | Corellium-029151 | Corellium-029151 | Amazon Order #114-9498660-4531439 for Raritan Null Modem Adapter | 7/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2702 | Corellium-029139 | Corellium-029139 | Amazon Order #114-1426342-4285039 for cabinet shelving | 7/11/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2703 | Corellium-029615 | Corellium-029615 | Swink Electric Invoice for electrical services | 7/11/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2704 | Corellium-029032 | Corellium-029032 | Hertz Charge Detail for Steve Dyer - Ren[REDACTED] Agreement No. 835506512 | 7/11/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2705 | Corellium-029035 | Corellium-029035 | Pier 5 Hotel - Curio for Stephen Dyer | 7/11/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2706 | Corellium-000230 | Corellium-000265 | Taoti - Proposal.pdf | 7/12/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2707 | Corellium-029952 | Corellium-029953 | Paypal transaction for eBay purchase from IDEABUY | 7/12/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2708 | Corellium-029140 | Corellium-029141 | Amazon Order #114-8481822-1283403 for PC adapters | 7/15/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2709 | Corellium-029284 | Corellium-029285 | Best Buy receipt for Lenovo Computer | 7/15/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2710 | Corellium-029584 | Corellium-029584 | Invoice from Access Alarm for security panel [REDACTED]air | 7/16/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2711 | Corellium-029033 | Corellium-029033 | Moecker Auctions, Inc. - AB 1098 - Auction Sale - 185 - The Art Institute of Fort Lauderdale | 7/16/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2712 | Corellium-004237 | Corellium-004237 | Your [REDACTED] Cloud Order #43073471 has been received | 7/17/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

*Apple Inc. v. Corellium, LLC*

**Apple's Trial Exhibit List**

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2713 | Correllium-004238 | Correllium-004239 | Your [REDACTED] Cloud Order #43076115 has been received | 7/17/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2714 | Correllium-029362 | Correllium-029362 | FPL Electric Bill for 6/17/2019 to 7/17/2019 | 7/18/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2715 | Correllium-014643 | Correllium-014643 | 20190807 - [REDACTED] Ganster Performance Agreement for Corellium - Bryce Case Cleopatra Event | 7/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2716 | Correllium-029585 | Correllium-029585 | Paypal payment for purchase from Ari Chopra for C4 switches | 7/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2717 | Correllium-029525 | Correllium-029547 | Corellium Billing History from 11/2/2017 to 7/2/2019 | 7/20/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2718 | Correllium-016405 | Correllium-016405 | [REDACTED].com Credit Memo 77459053, Corellium | 7/20/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2719 | Correllium-017517 | Correllium-017517 | Your [REDACTED] Cloud Order #43321768 has been received | 7/21/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2720 | Correllium-029286 | Correllium-029286 | Best Buy receipt for Mini Fridge | 7/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2721 | Correllium-029142 | Correllium-029142 | Amazon Order #112-1371646-4896249 for door chime | 7/23/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2722 | Correllium-029143 | Correllium-029144 | Amazon Order #114-3991559-6086661 for rack rails | 7/24/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2723 | Correllium-001610 | Correllium-001612 | Best Buy HDMI Cable, July 25, 2019 | 7/25/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2724 | Correllium-016417 | Correllium-016418 | Confirmation of your Atlassian order AT-81103798 | 7/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2725 | Correllium-029625 | Correllium-029626 | Paypal transaction for eBay purchase from Business Systems Connection for Ubiquiti Unifi HD | 7/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2726 | Correllium-014841 | Correllium-014844 | UPS July 27 2019.pdf | 7/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2727 | Correllium-014611 | Correllium-014611 | Invoice payment: American Resource Management Group | 7/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2728 | Correllium-029145 | Correllium-029145 | Amazon Order #112-3791325-2514612 for PVC cards | 7/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2729 | Correllium-029146 | Correllium-029146 | Amazon Order #112-2301397-1305043 for Migicard YMCKO Color Ribbon | 7/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2730 | Correllium-001643 | Correllium-001644 | Fedex Shipment Details [REDACTED] Solutions 7-30-19 | 7/30/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2731 | Correllium-002143 | Correllium-002143 | BlackHat Caesar's Catering Contract | 7/31/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 2732 | Correllium-004264 | Correllium-004264 | Your Monthly Invoice from Packet - INV-1075772 for Project Corellium EWR Deployment | 8/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2733 | Correllium-004265 | Correllium-004266 | Packet Invoice - INV-1075772 - server usage, August 1, 2019 | 8/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2734 | Correllium-013433 | Correllium-013433 | FW: Order Notification for Dark Mode: A BlackHat Party - Presented by Corellium and [REDACTED] Security | 8/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2735 | Correllium-014859 | Correllium-014859 | WeWork Office Membership Fee August 2019 Invoice | 8/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2736 | Correllium-016453 | Correllium-016454 | Your WeWork payment has been processed | 8/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2737 | Correllium-029623 | Correllium-029623 | Williams Construction 8/1/19 Invoice | 8/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

Apple Inc. v. Corellium, LLC

Apple's Trial Exhibit List

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2738 | Corellium-029548 | Corellium-029548 | Tax invoice | 8/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2739 | Corellium-029617 | Corellium-029617 | Swink Electric Invoice for electrical services | 8/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2740 | Corellium-029261 | Corellium-029263 | Invoice from Berger Singerman for professional services  through 7/31/2019 | 8/7/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2741 | Corellium-029264 | Corellium-029265 | Invoice from Berger Singerman for professional services  through 7/31/2019 | 8/7/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2742 | Corellium-001604 | Corellium-001606 | Delta Travel - West Palm to Vegas Stephen Dyer, August 1, 2019 | 8/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2743 | Corellium-014613 | Corellium-014613 | Expense CC screen shot auction items .pdf | 8/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2744 | Corellium-029293 | Corellium-029293 | Caesars Las Vegas 08.07.19 - Corellium (Steve Dyer) - Proof of Transactions.pdf | 8/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2745 | Corellium-006524 | Corellium-006524 | Payment Receipt | Berger Singerman LLP | 8/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2746 | Corellium-029152 | Corellium-029152 | Amazon Order #114-1364350-7348252 for Vilros Rspberry Pi 4 Complete Starter Kit | 8/12/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2747 | Corellium-029153 | Corellium-029153 | Amazon Order #114-4012044-5059410 for Samsung 970 PRO Series | 8/12/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2748 | Corellium-029298 | Corellium-029299 | Avero In-Suite Dining Receipt | 8/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2749 | Corellium-029969 | Corellium-029970 | Paypal transaction for purchase from NextWarehouse, Inc. | 8/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2750 | Corellium-029154 | Corellium-029154 | Amazon Order #111-3666213-5292252 for Samsung 970 PRO Series | 8/16/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2751 | Corellium-029361 | Corellium-029361 | FPL Electric Bill for 7/17/2019 to 8/16/2019 | 8/17/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2752 | Corellium-029616 | Corellium-029616 | Swink Electric Invoice for electrical services | 8/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2753 | Corellium-029620 | Corellium-029622 | [REDACTED]ley Walker Services Inc. | 8/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2754 | Corellium-029155 | Corellium-029155 | Amazon Order #114-4099036-5336229 for server rack rails | 8/20/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2755 | Corellium-001642 | Corellium-001642 | Fedex Shipment Details [REDACTED] Dynamics 8-22-19 | 8/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2756 | Corellium-001558 | Corellium-001559 | Your Subscription Confirmation | 8/25/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2757 | Corellium-001560 | Corellium-001561 | Receipt: Apple Premium Features (Automatic Renewal), August 25, 2019 | 8/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2758 | Corellium-016757 | Corellium-016758 | Confirmation of your Atlassian order AT-82880113 | 8/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2759 | Corellium-014546 | Corellium-014548 | Southwest Blackhat Travel - Turner San Diego to Las Vegas | 8/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2760 | Corellium-014549 | Corellium-014551 | Southwest Blackhat Travel - Turner - Las Vegas to San Diego | 8/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2761 | Corellium-014552 | Corellium-014552 | blackhat-receipts-8.pdf | 8/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2762 | Corellium-028932 | Corellium-028935 | Blackhat Lyft Ride Receipt San Diego | 8/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2763 | Corellium-028936 | Corellium-028939 | Blackhat Lyft Ride Receipt Paradise Ns | 8/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2764 | Corellium-028940 | Corellium-028943 | Blackhat Lyft Ride Receipt Las Vegas | 8/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2765 | Corellium-028944 | Corellium-028947 | Blackhat Lyft Ride Receipt | 8/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2766 | Corellium-028948 | Corellium-028951 | Blackhat Lyft Ride Receipt - Paradise NV - 10.25 | 8/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2767 | Corellium-028952 | Corellium-028955 | Blackhat Lyft Ride Receipt San Diego | 8/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2768 | Corellium-029597 | Corellium-029598 | Corellium Office Fire Sprinkler Invoice | 8/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2769 | Corellium-028925 | Corellium-028925 | Rob Expense Report 8:30:19.pages | 8/30/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2770 | Corellium-014862 | Corellium-014862 | September 2019 Invoice.pdf | 9/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2771 | Corellium-017563 | Corellium-017563 | WeWork Office Membership Fee September_Invoice_for_WeWork_Global_Access_USA-en.pdf | 9/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2772 | Corellium-014729 | Corellium-014730 | Packet Invoice - server usage, September 1, 2019 | 9/2/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2773 | Corellium-016767 | Corellium-016767 | Fwd: Your Monthly Invoice from Packet - INV-1078102 for Project Corellium EWR Deployment | 9/2/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2774 | Corellium-017564 | Corellium-017564 | Your Monthly Invoice from Packet - INV-1078102 for Project Corellium EWR Deployment | 9/2/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2775 | Corellium-016771 | Corellium-016772 | Your WeWork payment has been processed | 9/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2776 | Corellium-029567 | Corellium-029567 | Norton Rose Fulbright Invoice - Corellium | 9/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2777 | Corellium-029266 | Corellium-029267 | Invoice from Berger Singerman for professional services  through 8/31/2019 | 9/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2778 | Corellium-029268 | Corellium-029274 | Invoice from Berger Singerman for professional services  through 8/31/2019 | 9/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2779 | Corellium-029549 | Corellium-029549 | Tax invoice | 9/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2780 | Corellium-029904 | Corellium-029904 | UPS Receipt | 9/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2781 | Corellium-013684 | Corellium-013684 | Specs_for_Wells_Fargo_.pdf | 9/6/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2782 | Corellium-029905 | Corellium-029905 | UPS Receipt | 9/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2783 | Corellium-016781 | Corellium-016782 | Your WeWork payment was successful | 9/11/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2784 | Corellium-029364 | Corellium-029364 | FPL Electric Bill for 8/16/2019 to 9/17/2019 | 9/18/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2785 | Corellium-029156 | Corellium-029156 | Amazon Order #111-9055096-3800243 for Samsung 970 PRO Series | 9/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2786 | Corellium-029157 | Corellium-029157 | Amazon Order #111-6277052-5153024 for Samsung 970 PRO Series | 9/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2787 | Corellium-029903 | Corellium-029903 | UPS Receipt | 9/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

*Apple Inc. v. Corellium, LLC*

**Apple's Trial Exhibit List**

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2788 | Correllium-016820 | Correllium-016821 | Confirmation of your Atlassian order AT-84707069 | 9/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2789 | Correllium-029566 | Correllium-029566 | Norton Rose Fulbright  Retainer Invoice (Corellium) | 9/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2790 | Correllium-029158 | Correllium-029158 | Amazon Order #113-2765236-3131469 for Samsung 970 PRO Series | 9/30/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2791 | Correllium-029159 | Correllium-029159 | Amazon Order #113-2765236-3131469 for Samsung 970 PRO Series | 9/30/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2792 | Correllium-001609 | Correllium-001609 | Invoice to [REDACTED] for 50% of Black Hat Party - Caesar Event - Invoice | 10/1/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 2793 | Correllium-014861 | Correllium-014861 | WeWork Office Membership Fee October 2019 Invoice | 10/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2794 | Correllium-016829 | Correllium-016830 | Your WeWork payment has been processed | 10/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2795 | Correllium-029047 | Correllium-029049 | Amazon Order #111-2494351-4880215 for StarTech.com Universl Server Rack Rails | 10/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2796 | Correllium-029050 | Correllium-029050 | Amazon Order #114-9398418-8452251 for Seagate BarraCuda Mobile Hard Drive | 10/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2797 | Correllium-029051 | Correllium-029052 | Amazon Order #111-1688237-1718635 for Samsung 070 PRO Series | 10/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2798 | Correllium-029315 | Correllium-029316 | Dell Purchase details for [REDACTED] Pro WX 5100 customer kit | 10/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2799 | Correllium-029873 | Correllium-029877 | Mandarin Orien[REDACTED] October 2019 Invoice for hotel accommodations | 10/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2800 | Correllium-029950 | Correllium-029951 | Paypal transaction for eBay purchase from IDEABUY | 10/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2801 | Correllium-003696 | Correllium-003697 | Packet Invoice - server usage, October 1, 2019 | 10/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2802 | Correllium-029550 | Correllium-029550 | Tax invoice | 10/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2803 | Correllium-001578 | Correllium-001579 | Receipt: iCloud: 50 GB Storage Plan, October 3, 2019 | 10/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2804 | Correllium-016846 | Correllium-016847 | Your WeWork payment was successful | 10/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2805 | Correllium-029599 | Correllium-029599 | Dunn Rite Construction 10-10-19 Invoice for construction services | 10/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2806 | Correllium-029224 | Correllium-029229 | Invoice from Berger Singerman for professional services  through 9/30/2019 | 10/11/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2807 | Correllium-029230 | Correllium-029231 | Invoice from Berger Singerman for professional services  through 9/30/2019 | 10/11/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2808 | Correllium-014615 | Correllium-014615 | Delta Flight 10-1-19.png | 10/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2809 | Correllium-014646 | Correllium-014646 | Order Invoice: B&H Photo/Video Samsung 860 PRO 1TB (16 units), dated October 17, 2018 | 10/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2810 | Correllium-014647 | Correllium-014647 | Order Invoice: B&H Photo/Video Samsung 860 PRO 1TB (16 units), February 28, 2019 | 10/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2811 | Correllium-014648 | Correllium-014649 | Order Invoice: B&H Photo/Video Samsun 970 PRO (10 units) and AMD [REDACTED] PPO video cards, June 27, 2019 | 10/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2812 | Correllium-014650 | Correllium-014650 | Order Invoice: B&H Photo/Video Samsung 970 PRO (4 units), July 15, 2019 | 10/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

*Apple Inc. v. Corellium, LLC*

Apple's Trial Exhibit List

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2813 | Corellium-014651 | Corellium-014651 | Order Invoice: B&H Photo/Video Magicard cleaning kit, July 29, 2019 | 10/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2814 | Corellium-014700 | Corellium-014700 | Screenshot of May 31, 2019 FedEx Invoice Summary | 10/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2815 | Corellium-014701 | Corellium-014701 | Screenshot of April 18, 2019 FedEx Invoice Summary | 10/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2816 | Corellium-014702 | Corellium-014702 | Screenshot of July 6, 2019 FedEx Invoice Summary | 10/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2817 | Corellium-014703 | Corellium-014703 | Screenshot of May 31, 2019 FedEx Invoice Summary | 10/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2818 | Corellium-014704 | Corellium-014704 | Screenshot of July 12, 2019 FedEx Invoice Summary | 10/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2819 | Corellium-014705 | Corellium-014705 | Screenshot of July 30, 2019 FedEx Invoice Summary | 10/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2820 | Corellium-014706 | Corellium-014706 | Screenshot of July 12, 2019 FedEx Invoice Summary from A. Gorton to LMP1 ES | 10/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2821 | Corellium-014707 | Corellium-014707 | Screenshot of July 30, 2019 FedEx Invoice Summary from A. Gorton to I. Nurick | 10/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2822 | Corellium-014708 | Corellium-014708 | Screenshot of August 22, 2019 FedEx Invoice Summary from A. Gorton to M. Boyd | 10/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2823 | Corellium-014767 | Corellium-014768 | PayPal ANK Servers 10-19-17.pdf | 10/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2824 | Corellium-014783 | Corellium-014783 | PayPal BlueFish Worx 10-20-17.pdf | 10/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2825 | Corellium-014832 | Corellium-014832 | Screenshot of February 16, 2018 Email from Sunbiz.org to A.Gorton Re: Sunbiz.org Payment Receipt | 10/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2826 | Corellium-014840 | Corellium-014840 | Screenshot of 7 Transactions | 10/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2827 | Corellium-029199 | Corellium-029199 | B&H Invoice for AMD [REDACTED] PRO video card card | 10/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2828 | Corellium-029201 | Corellium-029201 | B&H Invoice for Samsung 860 PRO | 10/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2829 | Corellium-029204 | Corellium-029204 | B&H Invoice for AMD [REDACTED] PRO video card card | 10/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2830 | Corellium-029207 | Corellium-029207 | B&H Invoice for Samsung 970 PRO  and video card | 10/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2831 | Corellium-029211 | Corellium-029211 | B&H Invoice for AMD [REDACTED] PRO video card | 10/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2832 | Corellium-029017 | Corellium-029017 | Screen Shot 2019-10-13 at 8.49.01 PM.png | 10/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2833 | Corellium-001620 | Corellium-001624 | Delta First Class Travel to NYC Delta May 11 2018 | 10/14/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2834 | Corellium-014538 | Corellium-014541 | David Flight 2-18.pdf | 10/14/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2835 | Corellium-014542 | Corellium-014544 | David Flight 8-4-18.pdf | 10/14/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2836 | Corellium-014654 | Corellium-014654 | Bradford Public Relations September 2019 Invoice-BPR-16001 | 10/14/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2837 | Corellium-014839 | Corellium-014839 | Shangri-La Hotel Stan Jan 2018.pdf | 10/14/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

Case No. 9:19-cv-81160

*Apple Inc. v. Corellium, LLC*

Apple's Trial Exhibit List

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2838 | Corellium-014854 | Corellium-014858 | American Airlines 6 October 2018.pdf | 10/14/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2839 | Corellium-016848 | Corellium-016848 | INVOICE: Bradford Public Relations Corellium September 2019 | 10/14/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2840 | Corellium-016850 | Corellium-016850 | RE: INVOICE: Bradford Public Relations Corellium September 2019 | 10/15/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2841 | Corellium-016851 | Corellium-016852 | Confirmation of your Atlassian order AT-86600502 | 10/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2842 | Corellium-016858 | Corellium-016858 | WeWork Office Membership Fee November Invoice | 11/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2843 | Corellium-016859 | Corellium-016860 | Your WeWork payment has been processed | 11/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2844 | Corellium-004276 | Corellium-004276 | Your Monthly Invoice from Packet - INV-1082667 for Project Corellium EWR Deployment | 11/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2845 | Corellium-004277 | Corellium-004278 | Packet Invoice - NV-1082667 - server usage, November 1, 2019 | 11/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2846 | Corellium-001582 | Corellium-001583 | Receipt: iCloud: 50 GB Storage Plan, November 4, 2019 | 11/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2847 | Corellium-029235 | Corellium-029238 | Invoice from Berger Singerman for professional services  through 10/31/2019 | 11/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2848 | Corellium-029610 | Corellium-029610 | Dunn Rite Construction Invoice for construction services | 11/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2849 | Corellium-001538 | Corellium-001539 | Receipt: iCloud: 200 GB Storage Plan, November 7, 2019 | 11/7/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2850 | Corellium-029619 | Corellium-029619 | TP Eleven Invoice Nov 2019 Invoice for monthly rent | 11/8/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2851 | Corellium-029604 | Corellium-029606 | Home Depot order for thermoplastic vinyl wall cove base oil | 11/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2852 | Corellium-029607 | Corellium-029607 | Home Depot receipt for purchases | 11/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2853 | Corellium-016862 | Corellium-016863 | Your WeWork payment was successful | 11/11/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2854 | Corellium-029594 | Corellium-029594 | Condensation Solutions Invoice 1637 for filters | 11/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2855 | Corellium-014652 | Corellium-014653 | [REDACTED]ley Walker Services Inc. - Corellium renovations, November 21, 2019 | 11/21/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | r;p;h |
| 2856 | Corellium-029601 | Corellium-029603 | Home Depot order for thermoplastic vinyl wall cove base oil | 11/24/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2857 | Corellium-029612 | Corellium-029612 | Swink Electric Invoice for electrical services | 11/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2858 | Corellium-029668 | Corellium-029669 | Packet Invoice for EWR Deployment Project | 12/2/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2859 | Corellium-029239 | Corellium-029242 | Invoice from Berger Singerman for professional services  through 11/30/2019 | 12/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2860 | Corellium-014699 | Corellium-014699 | Florida Power & Light Deposit Bill Statement | 12/6/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2861 | Corellium-029613 | Corellium-029613 | Swink Electric Invoice for electrical services | 12/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2862 | Corellium-029063 | Corellium-029063 | Amazon Order #111-1349957-2761849 for Moen kitchen sink stainless steel basket stainer | 12/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

*Apple Inc. v. Corellium, LLC*

Apple's Trial Exhibit List

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2863 | Corellium-029593 | Corellium-029593 | Condensation Solutions Invoice 1316 for HVAC services | 12/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2864 | Corellium-029942 | Corellium-029943 | Paypal transaction for eBay purchase from Blazing Trade, Inc | 12/18/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2865 | Corellium-029278 | Corellium-029278 | Best Buy receipt for Insignia products | 12/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2866 | Corellium-029624 | Corellium-029624 | Wood King Cabinets Invoice for cabinets and sink | 12/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2867 | Corellium-029279 | Corellium-029280 | Bust Buy receipt for Samsung Galaxy S9 | 12/20/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2868 | Corellium-034409 | Corellium-034410 | FPL: We have processed your payment | 1/5/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2869 | Corellium-034534 | Corellium-034535 | Your Invoice is Attached | 1/5/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2870 | Corellium-034536 | Corellium-034536 | WeWork May_Invoice_for_Power_and_Light_Building-en.pdf | 1/5/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2871 | Corellium-034545 | Corellium-034546 | Your WeWork payment has been processed | 1/5/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2872 | Corellium-034531 | Corellium-034532 | Your Invoice is Attached | 1/6/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2873 | Corellium-034533 | Corellium-034533 | WeWork June_Invoice_for_Power_and_Light_Building-en.pdf | 1/6/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2874 | Corellium-034543 | Corellium-034544 | Your WeWork payment has been processed | 1/6/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2875 | Corellium-029219 | Corellium-029221 | Invoice from Berger Singerman for professional services  through 12/31/2019 | 1/7/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2876 | Corellium-029222 | Corellium-029223 | Invoice from Berger Singerman for professional services  through 12/31/2019 | 1/7/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2877 | Corellium-034528 | Corellium-034529 | Your Invoice is Attached | 1/7/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2878 | Corellium-034530 | Corellium-034530 | WeWork July_Invoice_for_Power_and_Light_Building-en.pdf | 1/7/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2879 | Corellium-034547 | Corellium-034548 | Your WeWork payment has been processed | 1/7/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2880 | Corellium-034415 | Corellium-034416 | FPL: We have processed your payment | 1/12/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2881 | Corellium-029215 | Corellium-029215 | Invoice Public Relations BPR-16004 for consulting services | 1/13/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2882 | Corellium-029595 | Corellium-029595 | Condensation Solutions Invoice 1800 for ductwork | 1/14/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2883 | Corellium-029609 | Corellium-029609 | PooMan_Plumbing_and_Drain_Cleaning_13912.pdf | 1/17/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2884 | Corellium-029569 | Corellium-029569 | [REDACTED] Invoice for [REDACTED] Mate 30 Pro 5G LTE [REDACTED] Play Support 6.53 | 1/30/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2885 | Corellium-029281 | Corellium-029281 | Best Buy receipt for Apple Pre-Owned iPhone 7 | 2/1/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2886 | Corellium-029670 | Corellium-029671 | Packet Invoice for EWR Deployment Project | 2/3/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2887 | Corellium-034589 | Corellium-034591 | [Corellium] Assignment: We received your QuickBooks subscription payment! Re: Invoice #1000148751977 | 2/5/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

*Apple Inc. v. Corellium, LLC*    Apple's Trial Exhibit List    April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|-------|-----------------|-----------|-----------------------------------|------|----------------------------|-------------------|---------------------|
| 2888 | Correllium-034610 | Correllium-034612 | [Corellium] We received your QuickBooks subscription payment! Re: Invoice #100015266775 | 2/6/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2889 | Correllium-034425 | Correllium-034426 | FPL: We have processed your payment | 2/6/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2890 | Correllium-028810 | Correllium-028810 | Amazon Order #111-32854899-0854637 for fiber patch cables | 2/7/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2891 | Correllium-028811 | Correllium-028811 | Amazon Order #112-4694687-3235431 for fiber patch cables | 2/7/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2892 | Correllium-029393 | Correllium-029394 | Email forwarding payment confirmation for Fiberstore purchase | 2/7/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2893 | Correllium-029944 | Correllium-029945 | Paypal transaction for eBay purchase from Dale Armstrong for Samsung DDR3 Memory | 2/7/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2894 | Correllium-034423 | Correllium-034424 | FPL: We have processed your payment | 2/7/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2895 | Correllium-028847 | Correllium-028847 | Mandalay Eye Candy Las Vegas Credit Card Receipt | 2/8/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2896 | Correllium-028848 | Correllium-028848 | Credit Card Receipt Beauty and Essex Las Las Vegas NV | 2/8/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2897 | Correllium-028878 | Correllium-028878 | Mandarin Orien[REDACTED], Hong Kong receipt for credit card payment | 2/8/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2898 | Correllium-028879 | Correllium-028879 | Westin Shenzhen receipt for credit card payment | 2/8/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2899 | Correllium-028880 | Correllium-028880 | Mandarin Orien[REDACTED], Hong Kong reservation | 2/8/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2900 | Correllium-028881 | Correllium-028881 | Desouza Transportation Inc. receipt | 2/8/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2901 | Correllium-029583 | Correllium-029583 | Invoice for Office Depot supplies | 2/8/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2902 | Correllium-029818 | Correllium-029819 | Caesars Palace Nobu Suite 2019 Hotel and travel confirmation | 2/8/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2903 | Correllium-030007 | Correllium-030008 | eBay invoice 5-4-18 samsung memory.pdf | 2/8/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2904 | Correllium-030025 | Correllium-030026 | eBay 6-26-18 (2).pdf | 2/8/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2905 | Correllium-030027 | Correllium-030028 | eBay 6-26-18.pdf | 2/8/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2906 | Correllium-030029 | Correllium-030030 | eBay 9-30-18.pdf | 2/8/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2907 | Correllium-034601 | Correllium-034603 | [Corellium] We received your QuickBooks subscription payment! Re: Invoice #1000163773351 | 2/9/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2908 | Correllium-034419 | Correllium-034420 | FPL: We have processed your payment | 2/9/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2909 | Correllium-029379 | Correllium-029379 | FedEx Shipment Details | 2/11/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2910 | Correllium-034417 | Correllium-034418 | FPL: We have processed your payment | 2/11/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2911 | Correllium-034586 | Correllium-034588 | [Corellium] Assignment: We received your QuickBooks subscription payment! Re: Invoice #1000171641897 | 2/11/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2912 | Correllium-034598 | Correllium-034600 | [Corellium] We received your QuickBooks subscription payment! Re: Invoice #1000175671868 | 2/12/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

*Apple Inc. v. Corellium, LLC*

**Apple's Trial Exhibit List**

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2913 | Correllium-034434 | Correllium-034434 | Fw: Your Monthly Invoice from Equinix Me[REDACTED] - INV-1113053 for Project Corellium EWR Deployment | 2/12/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2914 | Correllium-034435 | Correllium-034436 | Equinix Services, Inc. Invoice to Corellium INV-1113053 | 2/12/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2915 | Correllium-034562 | Correllium-034563 | Zendesk Invoice INV06673426_2219316_02102021 | 2/12/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2916 | Correllium-029608 | Correllium-029608 | Inv_2231E_from_PooMan_Plumbing_and_Drain_Cleaning_3364 Estimate for sink Installation | 2/28/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2917 | Correllium-029618 | Correllium-029618 | TP Eleven 3-1-20 Invoice for monthly rent | 3/4/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2918 | Correllium-034607 | Correllium-034609 | [Corellium] We received your QuickBooks subscription payment! Re: Invoice #1000156192128 | 3/7/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2919 | Correllium-034604 | Correllium-034606 | [Corellium] We received your QuickBooks subscription payment!  Re: Invoice #1000159955060 | 3/8/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2920 | Correllium-034421 | Correllium-034422 | FPL: We have processed your payment | 3/8/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2921 | Correllium-034447 | Correllium-034448 | Invoice 3618 from Enterprise Legal Studio | 3/8/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2922 | Correllium-034469 | Correllium-034470 | Quickbooks: Payment confirmation: Invoice 3618 (Enterprise Legal Studio) | 4/8/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2923 | Correllium-034537 | Correllium-034538 | WeWork: Your Invoice is Attached | 4/8/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2924 | Correllium-034539 | Correllium-034539 | WeWork August_Invoice_for_Power_and_Light_Building_(Commitment_Fee)-en.pdf | 4/8/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2925 | Correllium-034465 | Correllium-034466 | Notice: We are processing your service retainer refund | 4/9/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2926 | Correllium-034553 | Correllium-034554 | Your estimated bill for May 26, 2020 | 5/26/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2927 | Correllium-034502 | Correllium-034503 | Re: Invoice CRL-0003 from Jellypepper for Corellium | 6/10/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2928 | Correllium-034452 | Correllium-034452 | NJ Expense Report | 6/11/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2929 | Correllium-034477 | Correllium-034478 | Payroll confirmation for Corellium, LLC's payroll for the 06/16/2020-07/15/2020 pay period | 7/7/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2930 | Correllium-034514 | Correllium-034514 | CommercialStatement_CommercialStatement_291_0221_0221.pdf | 7/10/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2931 | Correllium-034516 | Correllium-034516 | CommercialStatement_CommercialStatement_291_0121_0121.pdf | 7/10/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2932 | Correllium-034518 | Correllium-034518 | CommercialStatement_CommercialStatement_291_0321_0321.pdf | 7/10/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2933 | Correllium-034551 | Correllium-034552 | Your WeWork payment was successful | 8/7/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2934 | Correllium-034481 | Correllium-034482 | Payroll confirmation for Corellium, LLC's payroll for the 08/16/2020-09/15/2020 pay period | 8/9/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2935 | Correllium-034483 | Correllium-034484 | Payroll confirmation for Corellium, LLC's payroll for the 09/16/2020-10/15/2020 pay period | 8/10/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2936 | Correllium-034475 | Correllium-034476 | Payroll confirmation for Corellium, LLC's payroll for the 05/16/2020-06/15/2020 pay period | 9/6/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2937 | Correllium-034462 | Correllium-034462 | New Avalara Invoice | 9/11/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

*Apple Inc. v. Corellium, LLC*

**Apple's Trial Exhibit List**

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2938 | Corellium-034485 | Corellium-034486 | Payroll confirmation for Corellium, LLC's payroll for the 10/16/2020-11/15/2020 pay period | 9/11/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2939 | Corellium-034487 | Corellium-034488 | Payroll confirmation for Corellium, LLC's payroll for the 11/16/2020-12/15/2020 pay period | 9/12/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2940 | Corellium-034479 | Corellium-034480 | Payroll confirmation for Corellium, LLC's payroll for the 07/16/2020-08/15/2020 pay period | 10/8/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2941 | Corellium-034555 | Corellium-034555 | Your payment was successfully processed. | 10/11/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2942 | Corellium-034456 | Corellium-034458 | Delta Flight Receipt for Fort Lauderdal, FL to Newark, NJ for Stephen Dyyer and Christian Morales | 10/14/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2943 | Corellium-034453 | Corellium-034453 | Wegmans Receipt | 10/29/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2944 | Corellium-034454 | Corellium-034454 | Chick-fil-A Receipt | 10/30/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2945 | Corellium-034460 | Corellium-034460 | BP Gas Receipt | 10/30/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2946 | Corellium-034461 | Corellium-034461 | BP Gas Receipt | 10/30/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2947 | Corellium-034459 | Corellium-034459 | Wawa Receipt for Gas | 10/30/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2948 | Corellium-034473 | Corellium-034474 | Payroll confirmation for Corellium, LLC's payroll for the 04/16/2020-05/15/2020 pay period | 11/5/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2949 | Corellium-034549 | Corellium-034550 | Your WeWork payment was successful | 11/5/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2950 | Corellium-034511 | Corellium-034511 | Email from cdr@yardi.com to Amanda Gorton Subj: Statement (1600000952) | 11/23/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2951 | Corellium-034512 | Corellium-034512 | TP Eleven, LLC to Corellium Re: Tenant ID 31-410 Commercial Invoice | 12/11/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2952 | Corellium-034515 | Corellium-034515 | Email from TP Eleven, LLC to Amanda Gorton Subj: Statement | 12/22/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2953 | Corellium-034411 | Corellium-034412 | FPL: We have processed your payment | 1/2/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2954 | Corellium-034513 | Corellium-034513 | Email from TP Eleven, LLC to Amanda Gorton Subj: Statement | 1/21/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2955 | Corellium-034595 | Corellium-034597 | [Corellium] We received your QuickBooks subscription payment!  Re: Invoice #1000184055563 | 2/1/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2956 | Corellium-034592 | Corellium-034594 | [Corellium] Assignment: We received your QuickBooks subscription payment! | 2/2/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2957 | Corellium-034471 | Corellium-034472 | Payroll confirmation for Corellium, LLC's payroll for the 01/16/2021-02/15/2021 pay period | 2/2/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2958 | Corellium-034525 | Corellium-034525 | Twitter Ads successfully processed your payment | 2/2/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2959 | Corellium-034613 | Corellium-034615 | [Corellium] We received your QuickBooks subscription payment! Re: Invoice #1000188321504 | 2/3/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2960 | Corellium-034517 | Corellium-034517 | Email from TP Eleven, LLC to Amanda Gorton Subj: Statement | 2/22/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2961 | Corellium-034526 | Corellium-034527 | Email receipt from Postmark to Corellium Re: Your February 2021 Receipt | 3/2/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2962 | Corellium-034427 | Corellium-034428 | FPL: We have processed your payment | 3/3/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

*Apple Inc. v. Corellium, LLC*

Apple's Trial Exhibit List

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2963 | Corellium-034540 | Corellium-034541 | Email receipt from Postmark to Corellium Re: Your March 2021 Receipt | 3/3/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2964 | Corellium-034489 | Corellium-034490 | Payroll confirmation for Corellium, LLC's payroll for the 12/16/2020-01/15/2021 pay period | 9/1/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2965 | Corellium-034445 | Corellium-034446 | Email from Katie Morgan to Amanda Re: Invoice #00001 for voice over clips | 9/2/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2966 | Corellium-034561 | Corellium-034561 | Your payment was successfully processed. | 10/2/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2967 | Corellium-034437 | Corellium-034442 | Gusto-payroll-summary-2020-01-01-to-2020-12-31.pdf | 10/3/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2968 | Corellium-034443 | Corellium-034444 | Gusto-payroll-summary-2021-01-01-to-2021-12-31.pdf | 10/3/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2969 | Corellium-003702 | Corellium-003705 | Corellium Centriq [REDACTED] Quote v0.pdf | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2970 | Corellium-004728 | Corellium-004728 | INVOICE:   [REDACTED], 1U, 2 NODE, 46 CORE, QDF2400, 2DPC, 6X 16GB RDIMMS, 100GB NIC, 2X SATA 3.5", | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2971 | Corellium-004732 | Corellium-004732 | INVOICE:   [REDACTED], 1U, 2 NODE, 46 CORE, QDF2400, 2DPC, 6X 16GB RDIMMS, 100GB NIC, 2X SATA 3.5", | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2972 | Corellium-004733 | Corellium-004733 | INVOICE -- [REDACTED], 1 U, 2 NODE, 48 CORE, QDF2400, 2DPC, 6X 16GB RDIMMS, 100GB NIC, 2X SATA 3.5", | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2973 | Corellium-004734 | Corellium-004734 | INVOICE:   [REDACTED], 1 U, 2 NODE, 48 CORE, QDF2400, 2DPC, 6X 16GB RDIMMS, 100GB NIC, 2X SATA 3.5", | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2974 | Corellium-005950 | Corellium-005950 | UPS Air Waybill | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2975 | Corellium-014354 | Corellium-014354 | zip disk dust jacket front.pages | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, A |
| 2976 | Corellium-014545 | Corellium-014545 | Larry Brown Expense Report.pages | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, P |
| 2977 | Corellium-014600 | Corellium-014604 | Delta Stan Skowronek - First Class NYC to West Palm | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2978 | Corellium-014605 | Corellium-014609 | Delta  Stan Skowronek - First Class NYC to West Palm | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2979 | Corellium-014614 | Corellium-014614 | Expense Doc.numbers | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2980 | Corellium-014644 | Corellium-014644 | Black Hat Party - Invoice.pages | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2981 | Corellium-014645 | Corellium-014645 | Cleopatra Villa Charge.png | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2982 | Corellium-014663 | Corellium-014663 | COGS [REDACTED].numbers | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, P |
| 2983 | Corellium-014688 | Corellium-014688 | COGS [REDACTED] 1 and 2.numbers | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, P |
| 2984 | Corellium-014715 | Corellium-014715 | export-2.csv | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2985 | Corellium-014716 | Corellium-014718 | export.csv | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2986 | Corellium-022339 | Corellium-022339 | applefiles.zip.gpg | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2987 | Corellium-028803 | Corellium-028803 | FedEx Invoice | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |

*Apple Inc. v. Corellium, LLC*

Apple's Trial Exhibit List

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 2988 | Corellium-028804 | Corellium-028804 | FedEx Invoice | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2989 | Corellium-028904 | Corellium-028904 | Corellium Expense Report.docx | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2990 | Corellium-028905 | Corellium-028905 | Corellium Expense Report.pages | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2991 | Corellium-028917 | Corellium-028918 | CDE-5014472 Itinerary for European trip | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2992 | Corellium-029029 | Corellium-029029 | Receipt for hotel accommodations | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2993 | Corellium-029030 | Corellium-029030 | Amazon Order #113-3430267-2960260 for SmartFly info Branden HiKey 970 Single Board Computer | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 2994 | Corellium-029043 | Corellium-029043 | Receipts | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2995 | Corellium-029405 | Corellium-029405 | Healthcare Stub from 4Sense, Inc. (Chris and Stan) | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2996 | Corellium-029582 | Corellium-029582 | Invoice for AMD Direct Graphics Memory Access Stream Processors from Next Warehouse | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2997 | Corellium-029707 | Corellium-029709 | Rimon Invoice 53728 for professional services by M. Bramwit | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2998 | Corellium-029884 | Corellium-029884 | Virgin AU Brisbane | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 2999 | Corellium-029897 | Corellium-029898 | Hotel folio-2 | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3000 | Corellium-029899 | Corellium-029900 | Hotel folio-3 | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3001 | Corellium-029901 | Corellium-029901 | Hotel folio | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3002 | Corellium-034328 | Corellium-034328 | Annual Vcorp Renewal Invoice | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3003 | Corellium-001598 | Corellium-001599 | Seagate Hotel 8:17.pdf | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3004 | Corellium-028910 | Corellium-028910 | Fee for NY Certificate of Authority | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3005 | Corellium-029042 | Corellium-029042 | Hilton 5-20-19.jpeg | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3006 | Corellium-034616 | Corellium-034616 | [REDACTED].com Credit Memo 10020000007211, Corellium | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3007 | Corellium-034334 | Corellium-034335 | Confirmation of your Atlassian order AT-104809357 | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3008 | Corellium-034336 | Corellium-034339 | Atlassian_PaymentConfirmation_AT-104809357.pdf | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3009 | Corellium-034340 | Corellium-034341 | Confirmation of your Atlassian order AT-107518029 | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3010 | Corellium-034342 | Corellium-034345 | Atlassian_PaymentConfirmation_AT-107518029.pdf | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3011 | Corellium-034346 | Corellium-034347 | Confirmation of your Atlassian order AT-110426182 | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3012 | Corellium-034348 | Corellium-034350 | Atlassian_PaymentConfirmation_AT-110426182.pdf | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |

Apple Inc. v. Corellium, LLC

Apple's Trial Exhibit List

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 3013 | Corellium-034351 | Corellium-034352 | Confirmation of your Atlassian order AT-113349808 | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3014 | Corellium-034353 | Corellium-034355 | Atlassian_PaymentConfirmation_AT-113349808.pdf | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3015 | Corellium-034356 | Corellium-034357 | Confirmation of your Atlassian order AT-116381850 | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3016 | Corellium-034358 | Corellium-034360 | Atlassian_PaymentConfirmation_AT-116381850.pdf | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3017 | Corellium-034361 | Corellium-034362 | Confirmation of your Atlassian order AT-119425148 | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3018 | Corellium-034363 | Corellium-034365 | Atlassian_PaymentConfirmation_AT-119425148.pdf | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3019 | Corellium-034366 | Corellium-034367 | Confirmation of your Atlassian order AT-122525554 | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3020 | Corellium-034368 | Corellium-034370 | Atlassian_PaymentConfirmation_AT-122525554.pdf | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3021 | Corellium-034371 | Corellium-034372 | Confirmation of your Atlassian order AT-125652329 | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3022 | Corellium-034373 | Corellium-034375 | Atlassian_PaymentConfirmation_AT-125652329.pdf | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3023 | Corellium-034376 | Corellium-034377 | Confirmation of your Atlassian order AT-128981437 | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3024 | Corellium-034378 | Corellium-034380 | Atlassian_PaymentConfirmation_AT-128981437.pdf | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3025 | Corellium-034381 | Corellium-034382 | Confirmation of your Atlassian order AT-99623569 | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3026 | Corellium-034383 | Corellium-034386 | Atlassian_PaymentConfirmation_AT-99623569.pdf | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3027 | Corellium-034413 | Corellium-034414 | FPL: We have processed your payment | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3028 | Corellium-034429 | Corellium-034429 | Fw: Corellium Invoice #3 | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3029 | Corellium-034430 | Corellium-034433 | [REDACTED]ey Walker Services, Inc. Invoice #3 to Chris Wade | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3030 | Corellium-034449 | Corellium-034449 | Enterprise Legal Studio Invoice #3618 to Corellium, LLC | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3031 | Corellium-034450 | Corellium-034450 | Jellypepper Invoice CRL-0005 for Corellium | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3032 | Corellium-034451 | Corellium-034451 | Jellypepper Invoice CRL-0007 for Corellium | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3033 | Corellium-034463 | Corellium-034464 | Autopay Notice from Avalara Tax Compliance to Corellium INV05003927_100191334_11092020.pdf | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3034 | Corellium-034455 | Corellium-034455 | NJ_Expense_Report.numbers | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3035 | Corellium-034467 | Corellium-034468 | Payment Receipt - Oregon Business Filing | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3036 | Corellium-034491 | Corellium-034491 | Plan update for Corellium | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3037 | Corellium-034496 | Corellium-034497 | Re: Do Not Send Payment: [REDACTED].com Invoice 17349830, Corellium (cancel renewal) | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |

Apple Inc. v. Corellium, LLC

Apple's Trial Exhibit List

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 3038 | Corellium-034498 | Corellium-034500 | Re: Invoice 106662 from LifeSafety Management Inc. | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3039 | Corellium-034501 | Corellium-034501 | Jellypepper Re: Invoice CRL-0002 from Jellypepper for Corellium | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3040 | Corellium-034504 | Corellium-034505 | Re: Invoice CRL-0004 from Jellypepper for Corellium | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3041 | Corellium-034506 | Corellium-034506 | Re: Invoice CRL-0006 from Jellypepper for Corellium | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3042 | Corellium-034508 | Corellium-034510 | [REDACTED] Case#: Cancellation Confirmation [ ref:_00D0062._5003ysecKr:ref ] | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3043 | Corellium-034617 | Corellium-034617 | Credit Memo from [REDACTED] to Corellium re Memo # 10020000007211 | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3044 | Corellium-034519 | Corellium-034519 | Thank you for contacting [REDACTED] Billing Department | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3045 | Corellium-034520 | Corellium-034520 | [REDACTED]: Thank you for your Credit Card Payment | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3046 | Corellium-034521 | Corellium-034521 | VCORP Services: Thank you for your payment! | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3047 | Corellium-034522 | Corellium-034522 | SparkLabs: Transaction Receipt | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3048 | Corellium-034523 | Corellium-034523 | Twitter Ads successfully processed your payment | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3049 | Corellium-034524 | Corellium-034524 | Twitter Ads successfully processed your payment | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3050 | Corellium-034542 | Corellium-034542 | Your Tweet has been approved for use in your Twitter Ads campaign! | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3051 | Corellium-034556 | Corellium-034557 | Autopay Notice from Avalara Tax Compliance to Corellium INV05003927_100191334_11092020.pdf | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3052 | Corellium-034558 | Corellium-034558 | Your payment was successfully processed. | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3053 | Corellium-034559 | Corellium-034560 | Zendesk Invoice INV06154188_2219316_09162020 | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3054 | Corellium-034564 | Corellium-034565 | Your receipt from Invoiced Inc #2216-6055 | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3055 | Corellium-034566 | Corellium-034567 | Your receipt from Invoiced Inc #2344-0871 | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3056 | Corellium-034568 | Corellium-034569 | Your receipt from Invoiced Inc #2450-2086 | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3057 | Corellium-034570 | Corellium-034571 | Your receipt from Invoiced Inc #2547-3208 | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3058 | Corellium-034572 | Corellium-034573 | Your receipt from Invoiced Inc #2566-0199 | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3059 | Corellium-034574 | Corellium-034575 | Your receipt from Invoiced Inc #2807-0801 | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3060 | Corellium-034576 | Corellium-034577 | Your receipt from Invoiced, Inc #2344-5078 | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3061 | Corellium-034578 | Corellium-034579 | Your receipt from Invoiced, Inc #2386-8626 | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3062 | Corellium-034580 | Corellium-034581 | Your receipt from Invoiced, Inc #2831-0029 | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |

*Apple Inc. v. Corellium, LLC*

**Apple's Trial Exhibit List**

April 2, 2021

| PEX # | Beginning Bates | End Bates | Descriptions - [REDACTED AS SHOWN] | Date | Confidentiality Designation | Apple Expectation | Corellium Objections |
|---|---|---|---|---|---|---|---|
| 3063 | Corellium-034582 | Corellium-034583 | Your receipt from Invoiced, Inc #2944-4534 | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3064 | Corellium-034584 | Corellium-034585 | Your receipt from Invoiced, Inc #2977-7079 | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3065 | Corellium-009941 | Corellium-009941 | Updated Quote - Private Rack and Ramp (Packet) | 10/24/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3066 | Corellium-010573 | Corellium-010573 | Re: Corellium on RDP systems at Packet | 2/7/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3067 | Corellium-010574 | Corellium-010574 | Re: Corellium on RDP systems at Packet | 2/7/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3068 | Corellium-010575 | Corellium-010575 | Re: Corellium on RDP systems at Packet | 2/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3069 | Corellium-007607 | Corellium-007607 | Re: Corellium on RDP systems at Packet | 2/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3070 | Corellium-010815 | Corellium-010815 | Re: Unable to reinstall pdev7 | 5/2/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3071 | Corellium-026896 | Corellium-026896 | HP Moonshot 1500 Chassis 700350-B21 | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 3072 | Corellium-026897 | Corellium-026897 | HP Moonshot 1500 Chassis 700350-B21 | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |