*Apple Inc. v. Corellium, LLC*

**Apple's Amended Trial Exhibit List**

July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1 | APL-CORELLIUM_00004850 | APL-CORELLIUM_00004851 | Certificate of Registration for iOS 9.0; Registration Number TX 8-205-229 | | 11/5/2018 | Public - Not Confidential | Expects to Offer | |
| 2 | APL-CORELLIUM_00004852 | APL-CORELLIUM_00004853 | Certificate of Registration for iOS 9.1; Registration Number TX 8-205-204 | | 11/5/2018 | Public - Not Confidential | Expects to Offer | |
| 3 | APL-CORELLIUM_00004844 | APL-CORELLIUM_00004845 | Certificate of Registration for iOS 10.0; Registration Number TX 8-344-158 | | 11/10/2016 | Public - Not Confidential | Expects to Offer | |
| 4 | APL-CORELLIUM_00004827 | APL-CORELLIUM_00004828 | Certificate of Registration for iOS 11.0.1; Registration Number TX 8-584-724 | | 8/8/2018 | Public - Not Confidential | Expects to Offer | |
| 5 | APL-CORELLIUM_00004846 | APL-CORELLIUM_00004847 | Certificate of Registration for iOS 11.0; Registration Number TX 8-609-048 | | 12/22/2017 | Public - Not Confidential | Expects to Offer | |
| 6 | APL-CORELLIUM_00005024 | APL-CORELLIUM_00005025 | Certificate of Registration for iOS 11.2.5; Registration Number TX 8-647-053 | | 11/9/2018 | Public - Not Confidential | Expects to Offer | |
| 7 | APL-CORELLIUM_00005020 | APL-CORELLIUM_00005021 | Certificate of Registration for iOS 11.2; Registration Number TX 8-634-702 | | 11/9/2018 | Public - Not Confidential | Expects to Offer | |
| 8 | APL-CORELLIUM_00004848 | APL-CORELLIUM_00004849 | Certificate of Registration for iOS 11.3; Registration Number TX 8-584-722 | | 8/8/2018 | Public - Not Confidential | Expects to Offer | |
| 9 | APL-CORELLIUM_00004960 | APL-CORELLIUM_00004961 | Certificate of Registration for iOS 11.4; Registration Number TX 8-611-420 | | 7/23/2018 | Public - Not Confidential | Expects to Offer | |
| 10 | APL-CORELLIUM_00005022 | APL-CORELLIUM_00005023 | Certificate of Registration for iOS 12.0; Registration Number TX 8-651-122 | | 12/4/2018 | Public - Not Confidential | Expects to Offer | |
| 11 | APL-CORELLIUM_00005079 | APL-CORELLIUM_00005080 | Certificate of Registration for iOS 12.1.1; Registration Number TX 8-668-993 | | 1/25/2019 | Public - Not Confidential | Expects to Offer | |
| 12 | APL-CORELLIUM_00005149 | APL-CORELLIUM_00005150 | Certificate of Registration for iOS 12.2; Registration Number TX 8-759-263 | | 9/24/2019 | Public - Not Confidential | Expects to Offer | |
| 13 | APL-CORELLIUM_00058583 | APL-CORELLIUM_00058584 | Certificate of Registration for iOS 12.3; Registration Number TX 8-771-623 | | 9/25/2019 | Public - Not Confidential | Expects to Offer | R, H, UP, NP |
| 14 | APL-CORELLIUM_00058660 | APL-CORELLIUM_00058662 | Certificate of Registration for iOS 12.4; Registration Number TX 8-787-434 | | 11/12/2019 | Public - Not Confidential | Expects to Offer | R, H, UP, NP |
| 15 | APL-CORELLIUM_00058663 | APL-CORELLIUM_00058665 | Certificate of Registration for iOS 13.0; Registration Number TX 8-813-072 | | 1/15/2020 | Public - Not Confidential | Expects to Offer | R, H, UP, NP |
| 16 | APL-CORELLIUM_00058716 | APL-CORELLIUM_00058718 | Certificate of Registration for iOS 13.2; Registration Number TX 8-825-350 | | 2/6/2020 | Public - Not Confidential | Expects to Offer | R, H, UP, NP |
| 17 | APL-CORELLIUM_00058895 | APL-CORELLIUM_00058896 | Certificate of Registration for iOS 13.4; Registration Number TX 8-875-275 | | 2/26/2021 | Public - Not Confidential | Expects to Offer | R, H, UP, NP |
| 18 | APL-CORELLIUM_00058893 | APL-CORELLIUM_00058894 | Certificate of Registration for iOS 13.6; Registration Number TX 8-902-200 | | 2/26/2021 | Public - Not Confidential | Expects to Offer | R, H, UP, NP |
| 19 | APL-CORELLIUM_00058897 | APL-CORELLIUM_00058898 | Certificate of Registration for iOS 14.0; Registration Number TX 8-933-312 | | 2/26/2021 | Public - Not Confidential | Expects to Offer | R, H, UP, NP |
| 20 | Correllium-015246 | Correllium-015246 | Letter from D. Lock to Register of Copyrights Re: Request for Registration of Copyright in Computer Program (iOS 9.0) | | 6/20/2016 | Highly Confidential - AEO | May Offer | R, UP, F |
| 21 | APL-CORELLIUM_00004299 | APL-CORELLIUM_00004349 | iOS 9.0 Source Code Deposit | | 6/16/2016 | Confidential | May Offer | UP |
| 22 | APL-CORELLIUM_00005183 | APL-CORELLIUM_00005183 | iOS 9.0 Deposit Siri Audio CR008266 | | 12/4/2018 | Public - Not Confidential | May Offer | UP |
| 23 | APL-CORELLIUM_00005203 | APL-CORELLIUM_00005203 | iOS 9.0 Deposit Compilation Built-in Apps | | 1/24/2020 | Public - Not Confidential | May Offer | R, UP |
| 24 | APL-CORELLIUM_00004350 | APL-CORELLIUM_00004403 | iOS 9.1 Source Code Deposit | | 6/21/2016 | Confidential | May Offer | UP |
| 25 | APL-CORELLIUM_00004412 | APL-CORELLIUM_00004462 | iOS 10.0 Source Code Deposit | | 11/10/2016 | Confidential | May Offer | UP |
| 26 | APL-CORELLIUM_00004489 | APL-CORELLIUM_00004539 | iOS 11.0 Source Code Deposit | | 10/27/2017 | Confidential | May Offer | UP |
| 27 | APL-CORELLIUM_00004719 | APL-CORELLIUM_00004769 | iOS 11.0.1 Source Code Deposit | | 7/24/2018 | Confidential | May Offer | UP |
| 28 | APL-CORELLIUM_00005182 | APL-CORELLIUM_00005182 | iOS 11.0.1 Deposit iPhoneX Animoji 960x540 | | 12/4/2018 | Public - Not Confidential | May Offer | UP |
| 29 | APL-CORELLIUM_00004858 | APL-CORELLIUM_00004908 | iOS 11.2 Source Code Deposit | | 11/7/2018 | Confidential | May Offer | UP |

*Apple Inc. v. Corellium, LLC*    **Apple's Amended Trial Exhibit List**    July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 30 | APL-CORELLIUM_00004909 | APL-CORELLIUM_00004959 | iOS 11.2.5 Source Code Deposit | | 11/7/2018 | Confidential | May Offer | UP |
| 31 | APL-CORELLIUM_00004611 | APL-CORELLIUM_00004661 | iOS 11.3 Source Code Deposit | | 5/22/2018 | Confidential | May Offer | UP |
| 32 | APL-CORELLIUM_00004668 | APL-CORELLIUM_00004718 | iOS 11.4 Source Code Deposit | | 7/23/2018 | Confidential | May Offer | UP |
| 33 | APL-CORELLIUM_00004829 | APL-CORELLIUM_00004843 | iOS 12.0 Memoji Assets Deposit | | 10/12/2018 | Public - Not Confidential | May Offer | UP |
| 34 | APL-CORELLIUM_00004776 | APL-CORELLIUM_00004826 | iOS 12.0 Source Code Deposit | | 10/2/2018 | Confidential | May Offer | UP |
| 35 | APL-CORELLIUM_00005026 | APL-CORELLIUM_00005078 | iOS 12.1.1 Source Code Deposit | | 1/7/2019 | Confidential | May Offer | UP |
| 36 | APL-CORELLIUM_00005081 | APL-CORELLIUM_00005142 | iOS 12.2 Source Code Deposit | | 3/23/2019 | Confidential | May Offer | UP |
| 37 | APL-CORELLIUM_00058483 | APL-CORELLIUM_00058532 | iOS 12.3 Source Code Deposit | | 8/24/2019 | Confidential | May Offer | R, H, UP, NP |
| 38 | APL-CORELLIUM_00058533 | APL-CORELLIUM_00058582 | iOS 12.4 Source Code Deposit | | 8/30/2019 | Confidential | May Offer | R, H, UP, NP |
| 39 | APL-CORELLIUM_00058585 | APL-CORELLIUM_00058659 | iOS 13.0 Source Code Deposit | | 10/7/2019 | Confidential | May Offer | R, H, UP, NP |
| 40 | APL-CORELLIUM_00058666 | APL-CORELLIUM_00058715 | iOS 13.2 Source Code Deposit | | 1/16/2020 | Confidential | May Offer | R, H, UP, NP |
| 41 | APL-CORELLIUM_00058719 | APL-CORELLIUM_00058776 | iOS 13.4 Source Code Deposit | | 5/30/2020 | Confidential | May Offer | R, H, UP, NP |
| 42 | APL-CORELLIUM_00058777 | APL-CORELLIUM_00058833 | iOS 13.6 Source Code Deposit | | 10/10/2020 | Confidential | May Offer | R, H, UP, NP |
| 43 | APL-CORELLIUM_00058834 | APL-CORELLIUM_00058892 | iOS 14.0 Source Code Deposit | | 11/3/2020 | Confidential | May Offer | R, H, UP, NP |
| 44 | APL-CORELLIUM_00040672 | APL-CORELLIUM_00041081 | iOS 9.0 Apple Inc. iOS Software License Agreement | | 8/17/2015 | Public - Not Confidential | Expects to Offer | F, R, UP, H |
| 45 | Corellium-000694 | Corellium-001103 | iOS 9.0 Apple Inc. iOS Software License Agreement | | 8/17/2015 | Public - Not Confidential | Expects to Offer | F, R, UP, H |
| 46 | APL-CORELLIUM_00041082 | APL-CORELLIUM_00041499 | iOS 9.1 Apple Inc. iOS Software License Agreement | | 9/23/2015 | Public - Not Confidential | Expects to Offer | F, R, UP, H |
| 47 | APL-CORELLIUM_00041736 | APL-CORELLIUM_00042141 | iOS 10.0 Apple Inc. iOS Software License Agreement | | 8/26/2016 | Public - Not Confidential | Expects to Offer | F, R, UP, H |
| 48 | APL-CORELLIUM_00042142 | APL-CORELLIUM_00042562 | iOS 11.0 Apple Inc. iOS Software License Agreement | | 9/8/2017 | Public - Not Confidential | Expects to Offer | F, R, UP, H |
| 49 | Corellium-000273 | Corellium-000693 | iOS 11.0 Apple Inc. iOS Software License Agreement | | 9/8/2017 | Public - Not Confidential | Expects to Offer | F, R, UP, H |
| 50 | APL-CORELLIUM_00042563 | APL-CORELLIUM_00043011 | iOS 11.2 Apple Inc. iOS Software License Agreement | | 10/3/2017 | Public - Not Confidential | Expects to Offer | F, R, UP, H |
| 51 | APL-CORELLIUM_00043167 | APL-CORELLIUM_00043617 | iOS 12.0 Apple Inc. iOS Software License Agreement | | 3/25/2019 | Public - Not Confidential | Expects to Offer | F, R, UP, H |
| 52 | APL-CORELLIUM_00069136 | APL-CORELLIUM_00069603 | iOS 13.0 Apple Inc. iOS Software License Agreement | | 9/23/2019 | Public - Not Confidential | Expects to Offer | R, H, UP, NP |
| 53 | APL-CORELLIUM_00069604 | APL-CORELLIUM_00070063 | iOS 14.0 Apple Inc. iOS Software License Agreement | | 9/14/2020 | Public - Not Confidential | Expects to Offer | R, H, UP, NP |
| 54 | APL-CORELLIUM_00044014 | APL-CORELLIUM_00044019 | Apple Legal: Guidelines for Using Apple Trademarks and Copyrights | | 2/26/2020 | Public - Not Confidential | May Offer | R, H, UP, F |
| 55 | APL-CORELLIUM_00044069 | APL-CORELLIUM_00044083 | About iOS 9 Updates - Apple Support | | 2/26/2020 | Public - Not Confidential | Expects to Offer | F, UP, H |
| 56 | APL-CORELLIUM_00044099 | APL-CORELLIUM_00044110 | About iOS 10 Updates - Apple Support | | 2/26/2020 | Public - Not Confidential | Expects to Offer | F, UP, H |
| 57 | APL-CORELLIUM_00044084 | APL-CORELLIUM_00044098 | About iOS 11 Updates - Apple Support | | 2/26/2020 | Public - Not Confidential | Expects to Offer | F, UP, H |
| 58 | APL-CORELLIUM_00044053 | APL-CORELLIUM_00044068 | About iOS 12 Updates - Apple Support | | 2/26/2020 | Public - Not Confidential | May Offer | F, UP, H |
| 59 | APL-CORELLIUM_00068512 | APL-CORELLIUM_00068527 | About iOS 12 Updates - Apple Support | | 3/19/2021 | Public - Not Confidential | Expects to Offer | R, H, UP, NP |
| 60 | APL-CORELLIUM_00068540 | APL-CORELLIUM_00068558 | About iOS 13 Updates - Apple Support | | 3/19/2021 | Public - Not Confidential | Expects to Offer | R, H, UP, NP |
| 61 | APL-CORELLIUM_00068528 | APL-CORELLIUM_00068539 | About iOS 14 Updates - Apple Support | | 3/19/2021 | Public - Not Confidential | Expects to Offer | R, H, UP, NP |
| 62 | APL-CORELLIUM_00039722 | APL-CORELLIUM_00039878 | Apple Platform Security Guide (Fall 2019) | | 12/20/2019 | Public - Not Confidential | Expects to Offer | UP |
| 63 | APL-CORELLIUM_00059055 | APL-CORELLIUM_00059250 | Apple Platform Security Guide (February 2021) | | 1/25/2021 | Public - Not Confidential | Expects to Offer | UP |
| 64 | Corellium-025927 | Corellium-025995 | iOS 6.0 Technical Overview | | 3/25/2013 | Public - Not Confidential | May Offer | R, H, UP |
| 65 | APL-CORELLIUM_00044118 | APL-CORELLIUM_00044121 | Apple Support: Product security certifications, validations, and guidance for SEP: Secure Key Store | | 2/26/2020 | Public - Not Confidential | May Offer | R, H, UP |
| 66 | APL-CORELLIUM_00044111 | APL-CORELLIUM_00044117 | Apple Support: Product security certifications, validations, and guidance for iOS | | 2/26/2020 | Public - Not Confidential | May Offer | R, H, UP |
| 67 | APL-CORELLIUM_00039888 | APL-CORELLIUM_00039891 | Storing Keys in the Secure Enclave | Apple Developer Documentation | | 2/26/2020 | Public - Not Confidential | May Offer | R, H, UP |
| 68 | APL-CORELLIUM_00070285 | APL-CORELLIUM_00070304 | Device and Data Access when Personal Safety is At Risk | | 12/1/2020 | Public - Not Confidential | May Offer | R, H, UP, NP |
| 69 | Corellium-007002 | Corellium-007002 | Text conversation history between Ivan Krstić and Chris Wade | | 2011 - 2014 | Highly Confidential - AEO | Expects to Offer | A, R, F, UP, H |
| 70 | Wade Deposition Ex. 2 | | iEmu: an open-source iOS device emulator (Canceled) by Chris Wade - Kickstarter | | 8/16/2011 | Public - Not Confidential | Expects to Offer | R, UP, H |
| 71 | Wade Deposition Ex. 3 | | iEmu: an open-source iOS device emulator (Canceled) by Chris Wade » why i canceled :) - Kickstarter | | 9/15/2011 | Public - Not Confidential | Expects to Offer | R, UP, H |

*Apple Inc. v. Corellium, LLC*

**Apple's Amended Trial Exhibit List**

July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 72 | APL-CORELLIUM_00002491 | APL-CORELLIUM_00002515 | Email from Ivan Krstić to J. Vidrine Re: Text Conversation with Chris Wade Re: iEmu Demo | | 2/28/2014 | Highly Confidential - AEO | May Offer | F, R |
| 73 | APL-CORELLIUM_00003930 | APL-CORELLIUM_00003930 | Email from Ivan Krstić to J. Vidrine Re: iEmu demo video | | 2/28/2014 | Public - Not Confidential | May Offer | F, R, UP |
| 74 | APL-CORELLIUM_00002516 | APL-CORELLIUM_00002516 | Email from Chris Wade to J. Vidrine Re: iEMU demo and security chat | | 3/4/2014 | Confidential | May Offer | R, H |
| 75 | APL-CORELLIUM_00002518 | APL-CORELLIUM_00002521 | Email from J. Vidrine to Chris Wade Re: iEMU demo and security chat | | 4/14/2014 | Confidential | May Offer | R, H |
| 76 | Correllium-015386 | Correllium-015386 | Chirs Wade retweet of @SparkZheng Re: jailbreaks | | 9/10/2017 | Highly Confidential - AEO | May Offer | R, UP, F |
| 77 | APL-CORELLIUM_00044343 | APL-CORELLIUM_00044343 | Email from Chris Wade to J. Vidrine Re: Deck | | 4/22/2014 | Confidential | May Offer | R, F |
| 78 | APL-CORELLIUM_00044344 | APL-CORELLIUM_00044354 | Virtual Mobile Virtualization Deck | | 4/22/2014 | Confidential | May Offer | R, F |
| 79 | APL-CORELLIUM_00000082 | APL-CORELLIUM_00000085 | Email from J. Vidrine to Sebastien Marineau-Mes Fwd: Chris Wade | | 5/1/2014 | Highly Confidential - AEO | May Offer | R, H |
| 80 | APL-CORELLIUM_00000086 | APL-CORELLIUM_00000096 | Email from J. Vidrine to Sebastien Marineau-Mes Fwd: Chris Wade, Attaching Virtual Mobile Virtualization Deck | | 4/25/2014 | Confidential | May Offer | R, F |
| 81 | APL-CORELLIUM_00005917 | APL-CORELLIUM_00005917 | Email from Chris Wade to J. Vidrine Re: Quick Update | | 5/1/2014 | Confidential | May Offer | R, H |
| 82 | APL-CORELLIUM_00005918 | APL-CORELLIUM_00005918 | Email from Chris Wade to J. Vidrine Re: Quick Update, attachment of spring image graphic from Virtual build | | 5/1/2014 | Confidential | May Offer | R, F |
| 83 | APL-CORELLIUM_00044158 | APL-CORELLIUM_00044159 | Email from Chris Wade to Steve Smith Re: Follow-Up | | 5/28/2014 | Confidential | May Offer | R, H |
| 84 | APL-CORELLIUM_00044293 | APL-CORELLIUM_00044296 | Email from Steve Smith to Sebastien Marineau-Mes Re: Follow-up (Virtual licensing) | | 6/5/2014 | Highly Confidential - AEO | Expects to Offer | R, H |
| 85 | APL-CORELLIUM_00018202 | APL-CORELLIUM_00018204 | Text conversation between Ivan Krstić and Chris Wade re Sebastien | | 6/20/2014 | Confidential | May Offer | R, UP |
| 86 | APL-CORELLIUM_00000428 | APL-CORELLIUM_00000429 | Email from Chris Wade to J. Vidrine, cc'ing Sebastien Marineau-Mes, Steve Smith Re: Virtualization/Emulation Use Case | | 6/23/2014 | Confidential | May Offer | R, UP |
| 87 | APL-CORELLIUM_00002728 | APL-CORELLIUM_00002729 | Email from Chris Wade to Jacques Vidrine Re: virtualization/emulation use case | | 6/23/2014 | Confidential | May Offer | R, UP |
| 88 | APL-CORELLIUM_00044168 | APL-CORELLIUM_00044169 | Email from Steve Smith to Chris Wade Re: Follow-up | | 6/23/2014 | Confidential | May Offer | R, UP, H |
| 89 | APL-CORELLIUM_00044304 | APL-CORELLIUM_00044305 | Email from Chris Wade to Sebastien Marineau-Mes Re Follow-up regarding Virtual assets | | 6/23/2014 | Confidential | May Offer | R, UP, H |
| 90 | APL-CORELLIUM_00018259 | APL-CORELLIUM_00018261 | Text conversation between Ivan Krstić and Chris Wade re Chris Wade Presentation | | 6/27/2014 | Confidential | May Offer | R, UP, H |
| 91 | APL-CORELLIUM_00044127 | APL-CORELLIUM_00044128 | Email from Chris Wade to Sebastien Marineau-Mes Re: feedback | | 7/1/2014 | Confidential | May Offer | R, UP, H |
| 92 | APL-CORELLIUM_00044312 | APL-CORELLIUM_00044313 | Email from Sebastien Marineau-Mes to Chris Wade Re: feedback | | 7/2/2014 | Confidential | May Offer | R, UP, H |
| 93 | APL-CORELLIUM_00044758 | APL-CORELLIUM_00044760 | Email from Chris Wade to Sebastien Marineau-Mes Re: feedback | | 7/2/2014 | Highly Confidential - AEO | May Offer | R, UP, H |
| 94 | APL-CORELLIUM_00018291 | APL-CORELLIUM_00018293 | Text conversation between Ivan Krstić and Chris Wade re Apple Feedback | | 7/3/2014 | Confidential | May Offer | R, UP, H |
| 95 | APL-CORELLIUM_00044193 | APL-CORELLIUM_00044193 | Email from Chris Wade to Steve Smith Re: offer | | 7/8/2014 | Confidential | May Offer | R, UP, H |
| 96 | APL-CORELLIUM_00044175 | APL-CORELLIUM_00044175 | Email from Chris Wade to Steve Smith Re: offer | | 7/14/2014 | Confidential | May Offer | R, UP, H |
| 97 | APL-CORELLIUM_00044220 | APL-CORELLIUM_00044222 | Email from Steve Smith to Chris Wade Re: Update on Virtual Term Sheet | | 7/24/2014 | Confidential | May Offer | R, UP, H |
| 98 | APL-CORELLIUM_00044223 | APL-CORELLIUM_00044227 | Attachment: Proposed Exclusivity Agreement | | 7/24/2014 | Confidential | May Offer | C (draft version), UP, H, R |
| 99 | APL-CORELLIUM_00044228 | APL-CORELLIUM_00044231 | Attachment: Preliminary Transaction Proposal and Term Sheet | | 7/24/2014 | Confidential | May Offer | R, UP, H |
| 100 | APL-CORELLIUM_00002469 | APL-CORELLIUM_00002469 | Project Viper July 2014 Acquisition Approval Memo | | 7/25/2014 | Highly Confidential - AEO | May Offer | R, UP, H |
| 101 | APL-CORELLIUM_00044261 | APL-CORELLIUM_00044263 | Email from Steve Smith to Chris Wade Re: Update | | 7/30/2014 | Confidential | May Offer | R, UP, H |

*Apple Inc. v. Corellium, LLC*

**Apple's Amended Trial Exhibit List**

July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 102 | APL-CORELLIUM_00000246 | APL-CORELLIUM_00000246 | Email from Chris Wade to Sebastien Marineau-Mes Re: meeting | | 8/26/2014 | Confidential | May Offer | R, UP, H |
| 103 | APL-CORELLIUM_00000248 | APL-CORELLIUM_00000248 | Email from Chris Wade to Sebastien Marineau-Mes Re: meeting thoughts | | 9/17/2014 | Confidential | May Offer | R, UP, H |
| 104 | APL-CORELLIUM_00000251 | APL-CORELLIUM_00000252 | Email from Mark Templeton (Citrix) to Sebastien Marineau-Mes Re: Apple/Citrix partnership (licensing) | | 2/9/2015 | Confidential | Expects to Offer | R, UP, H |
| 105 | APL-CORELLIUM_00018273 | APL-CORELLIUM_00018274 | Text conversation between Ivan Krstić and Chris Wade Re: Seb contact | | 2/13/2015 | Confidential | May Offer | R, UP, H |
| 106 | Corellium-010549 | Corellium-010549 | Email from Chris Wade Re: iOS virtualization demo | [Redacted] | 1/10/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 107 | APL-CORELLIUM_00000255 | APL-CORELLIUM_00000256 | Email from Chris Wade to Sebastien Marineau-Mes Re: Apple position | | 10/13/2015 | Confidential | May Offer | R, UP, H |
| 108 | APL-CORELLIUM_00000258 | APL-CORELLIUM_00000258 | Email from Chris Wade to Sebastien Marineau-Mes Re: Apple position | | 10/29/2015 | Confidential | May Offer | R, UP, H |
| 109 | APL-CORELLIUM_00018358 | APL-CORELLIUM_00018358 | Text Conversation between Chris Wade and Ivan Krstić Re: Citrix | | 6/1/2017 | Confidential | May Offer | R, UP, H |
| 110 | APL-CORELLIUM_00018313 | APL-CORELLIUM_00018317 | Text Conversation between Chris Wade and Ivan Krstić Re: Bugs | | 7/19/2017 | Confidential | May Offer | R, UP, H |
| 111 | APL-CORELLIUM_00018597 | APL-CORELLIUM_00018601 | Text Conversation between Chris Wade and Ivan Krstić Re: visit | | 8/4/2017 | Confidential | May Offer | R, UP, H |
| 112 | APL-CORELLIUM_00040652 | APL-CORELLIUM_00040656 | Apple Confidentiality Agreement for Possible Transaction with Corellium | | 1/25/2018 | Confidential | Expects to Offer | F, R |
| 113 | Corellium-001179 | Corellium-001183 | Apple Corellium NDA Fully Executed | | 1/25/2018 | Confidential | Expects to Offer | F, R |
| 114 | APL-CORELLIUM_00040648 | APL-CORELLIUM_00040651 | Email from Steve Smith to Amanda Gorton, Chris Wade, Ivan Krstić Re: Next Steps | | 1/25/2018 | Confidential | May Offer | R, UP, H |
| 115 | Corellium-001120 | Corellium-001126 | Email from Steve Smith to Amanda Gorton, Chris Wade Re: Next Steps | | 1/25/2018 | Confidential | May Offer | R, UP, H |
| 116 | Corellium-004797 | Corellium-004797 | Email to Amanda Gorton, Chris Wade Re: meet tomorrow (discuss Apple negotiations) | [Redacted] | 1/29/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 117 | APL-CORELLIUM_00018588 | APL-CORELLIUM_00018591 | Text Conversation between Chris Wade and Ivan Krstić Re: Corellium team | | 3/5/2018 | Confidential | May Offer | R, UP, H |
| 118 | APL-CORELLIUM_00006085 | APL-CORELLIUM_00006086 | Corellium Team Members | | 5/22/2018 | Confidential | May Offer | UP |
| 119 | APL-CORELLIUM_00018510 | APL-CORELLIUM_00018516 | Text Conversation between Chris Wade and Ivan Krstić Re: security | | 4/17/2018 | Confidential | May Offer | R, UP, H |
| 120 | APL-CORELLIUM_00036204 | APL-CORELLIUM_00036204 | Text Conversation between Chris Wade and Ivan Krstić Re: security, linked General Arch 3 Flowchart | | 4/17/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 121 | APL-CORELLIUM_00036205 | APL-CORELLIUM_00036205 | Text Conversation between Chris Wade and Ivan Krstić Re: security, linked General Arch 2 Flowchart | | 4/17/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 122 | APL-CORELLIUM_00036236 | APL-CORELLIUM_00036236 | Text Conversation between Chris Wade and Ivan Krstić Re: security, linked General Arch 1 Flowchart | | 4/17/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 123 | APL-CORELLIUM_00036235 | APL-CORELLIUM_00036235 | Text Conversation between Chris Wade and Ivan Krstić Re: security, linked Corellium Logical Diagram (v2) | | 4/17/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 124 | APL-CORELLIUM_00018407 | APL-CORELLIUM_00018408 | Text Conversation between Chris Wade and Ivan Krstić Re: SEP | | 5/24/2018 | Confidential | May Offer | R, UP, H |
| 125 | APL-CORELLIUM_00003920 | APL-CORELLIUM_00003925 | Text Conversation between Chris Wade and Ivan Krstić Re: "what's the next step?" | | 5/25/2018 | Confidential | May Offer | R, UP, H |
| 126 | APL-CORELLIUM_00000528 | APL-CORELLIUM_00000529 | Email from Chris Wade to Jon Andrews Re: Intros | | 5/30/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 127 | Corellium-001478 | Corellium-001479 | Email from Chris Wade to Jon Andrews Re: Intros | | 5/30/2018 | Confidential | May Offer | R, UP, H |
| 128 | APL-CORELLIUM_00017960 | APL-CORELLIUM_00017960 | Text Conversation between Chris Wade and Ivan Krstić Re: Jon Andrews Corellium account | | 5/30/2018 | Confidential | May Offer | H, R, F |
| 129 | APL-CORELLIUM_00000587 | APL-CORELLIUM_00000588 | Email from Chris Wade to Jon Andrews Re: Meetup | | 6/2/2018 | Highly Confidential - AEO | May Offer | R, UP, H |

*Apple Inc. v. Corellium, LLC*                    **Apple's Amended Trial Exhibit List**                    July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 130 | Corellium-001485 | Corellium-001486 | Email from Chris Wade to Jon Andrews Re: Meetup | | 6/2/2018 | Confidential | May Offer | R, UP, H |
| 131 | APL-CORELLIUM_00045488 | APL-CORELLIUM_00045490 | Email from Steve Smith to Jon Andrews Re: Follow up on Corellium including "license agreement impact of his current solution" | | 6/4/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 132 | APL-CORELLIUM_00002396 | APL-CORELLIUM_00002396 | Email from Amanda Gorton to Steve Smith Re: Cap Table and Team Members | | 6/8/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 133 | APL-CORELLIUM_00040602 | APL-CORELLIUM_00040605 | Text Conversation between Chris Wade and Jon Andrews Re: physical devices | | 6/8/2018 | Confidential | May Offer | R, UP, H |
| 134 | Corellium-016926 | Corellium-016926 | Email from Amanda Gorton to Steve Smith Re: Cap Table and Team Members | | 6/8/2018 | Confidential | May Offer | R, UP, H |
| 135 | APL-CORELLIUM_00000625 | APL-CORELLIUM_00000625 | Email from Chris Wade to Jon Andrews Re: Corellium login credentials | | 6/13/2018 | Confidential | May Offer | R, UP, H |
| 136 | Corellium-001288 | Corellium-001288 | Email from Chris Wade to Jon Andrews Re: Corellium login credentials | | 6/13/2018 | Public - Not Confidential | May Offer | R, UP, H |
| 137 | APL-CORELLIUM_00002464 | APL-CORELLIUM_00002467 | Email from A. Braunstein to J. Andrews, S. Smith Re: Prep and Plan for Corellium visit | | 6/19/2018 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 138 | APL-CORELLIUM_00000627 | APL-CORELLIUM_00000627 | Email from Jon Andrews to Mark McCracken Re: Corellium test account credentials | | 6/20/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 139 | APL-CORELLIUM_00040609 | APL-CORELLIUM_00040611 | Text Conversation between Chris Wade and Jon Andrews Re: acquisition offer | | 6/21/2018 | Confidential | May Offer | R, UP, H |
| 140 | Corellium-015848 | Corellium-015849 | Email from Gus Pinto to Amanda Gorton Re: Apple Numbers | | 6/21/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 141 | APL-CORELLIUM_00040612 | APL-CORELLIUM_00040612 | Text Conversation between Chris Wade and Jon Andrews Re: acquisition offer | | 6/22/2018 | Confidential | May Offer | R, UP, H |
| 142 | APL-CORELLIUM_00044124 | APL-CORELLIUM_00044126 | Text Conversation between Chris Wade and Ivan Krstić Re: acquisition | | 6/22/2018 | Confidential | May Offer | R, UP, H |
| 143 | APL-CORELLIUM_00018005 | APL-CORELLIUM_00018006 | Text Conversation between Chris Wade and Ivan Krstić Re: Corellium credentials | | 6/23/2018 | Confidential | May Offer | R, UP, H |
| 144 | APL-CORELLIUM_00018643 | APL-CORELLIUM_00018644 | Text Conversation between Chris Wade and Ivan Krstić Re: Corellium credentials | | 6/23/2018 | Confidential | May Offer | R, UP, H |
| 145 | Corellium-028661 | Corellium-028661 | Email from Amanda Gorton re: Distro Agreement Update and licensing | [Redacted] | 6/26/2018 | Highly Confidential - AEO | Expects to Offer | UP |
| 146 | APL-CORELLIUM_00040614 | APL-CORELLIUM_00040614 | Text Conversation between Chris Wade and Jon Andrews Re: acquisition | | 6/27/2018 | Confidential | May Offer | R, UP, H |
| 147 | APL-CORELLIUM_00040629 | APL-CORELLIUM_00040633 | Text Conversation between Chris Wade and Jon Andrews Re: contract negotiations | | 7/11/2018 | Confidential | May Offer | R, UP, H |
| 148 | APL-CORELLIUM_00008528 | APL-CORELLIUM_00008528 | Email from Jon Andrews to Craig Federighi Re: Talking points for meeting with Chris Wade | | 7/24/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 149 | APL-CORELLIUM_00008529 | APL-CORELLIUM_00008531 | Craig Talking Points for Corellium | | 7/24/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 150 | Corellium-014994 | Corellium-014994 | 2018-07-23 Chris Wade preparation notes for meeting with Craig | | 7/23/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 151 | APL-CORELLIUM_00018119 | APL-CORELLIUM_00018120 | Text Conversation between Chris Wade and Ivan Krstić Re: Corellium servers | | 8/4/2018 | Confidential | May Offer | R, UP, H |
| 152 | APL-CORELLIUM_00018565 | APL-CORELLIUM_00018566 | Text Conversation between Chris Wade and Ivan Krstić Re: Apple pioneering security | | 8/9/2018 | Confidential | Expects to Offer | R, UP, H |
| 153 | APL-CORELLIUM_00018121 | APL-CORELLIUM_00018122 | Text Conversation between Chris Wade and Ivan Krstić Re: blacklisting Apple | | 9/21/2018 | Confidential | Expects to Offer | R, UP, H |
| 154 | APL-CORELLIUM_00018680 | APL-CORELLIUM_00018680 | Chris Wade screenshot blocking Ivan Krstić on Twitter sent to Ivan Krstić | | 9/21/2018 | Confidential | May Offer | R, UP, H |

*Apple Inc. v. Corellium, LLC*

**Apple's Amended Trial Exhibit List**

July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 155 | APL-CORELLIUM_00044751 | APL-CORELLIUM_00044752 | Email Fwd to Ivan Krstić from T. Triemstra Re: Corellium License Violation | | 7/13/2019 | Highly Confidential - AEO | May Offer | F, R, UP, H |
| 156 | APL-CORELLIUM_00017994 | APL-CORELLIUM_00017995 | Text Conversation from Nate Lawson to Ivan Krstić Re: Chris Wade feedback on Ivan Krstić's Black Hat presentation | | 8/15/2019 | Highly Confidential - AEO | May Offer | R, H, UP |
| 157 | APL-CORELLIUM_00039716 | APL-CORELLIUM_00039721 | Apple Developer Agreement | | 6/8/2015 | Public - Not Confidential | May Offer | R, H |
| 158 | Corellium-001193 | Corellium-001198 | Apple Developer Agreement | | 6/8/2015 | Public - Not Confidential | May Offer | R, H |
| 159 | APL-CORELLIUM_00048868 | APL-CORELLIUM_00048915 | Apple Developer Enterprise Program License Agreement | | 9/19/2017 | Public - Not Confidential | May Offer | R, H |
| 160 | Corellium-001199 | Corellium-001250 | Apple Developer Enterprise Program License Agreement | | 6/2/2019 | Public - Not Confidential | May Offer | R, H |
| 161 | APL-CORELLIUM_00039885 | APL-CORELLIUM_00039887 | What's Included - Apple Developer Program | | 2/26/2020 | Public - Not Confidential | May Offer | R, H |
| 162 | APL-CORELLIUM_00040586 | APL-CORELLIUM_00040588 | Purchase and Activation - Support - Apple Developer | | 2/26/2020 | Public - Not Confidential | May Offer | R, H |
| 163 | Corellium-001184 | Corellium-001187 | Apple Security Bounty Program Policy | | | Public - Not Confidential | Expects to Offer | UP |
| 164 | APL-CORELLIUM_00046930 | APL-CORELLIUM_00046931 | Apple Security Bounty Program Policy | | 2/5/2019 | Confidential | Expects to Offer | R, H |
| 165 | APL-CORELLIUM_00039892 | APL-CORELLIUM_00039895 | Apple Security Bounty - Payouts - Apple Developer | | 2/26/2020 | Public - Not Confidential | Expects to Offer | F, UP, H |
| 166 | APL-CORELLIUM_00039896 | APL-CORELLIUM_00039899 | Apple Security Bounty - Apple Developer.pdf | | 2/26/2020 | Public - Not Confidential | Expects to Offer | F, UP, H |
| 167 | Corellium-026249 | Corellium-026252 | Apple Security Bounty - Payouts - Apple Developer - Example Payouts | | 3/2/2020 | Public - Not Confidential | Expects to Offer | R, H |
| 168 | APL-CORELLIUM_00059047 | APL-CORELLIUM_00059048 | Quip:  Apple Security Bounty Home | | 3/13/2021 | Highly Confidential - AEO | Expects to Offer | R, H, UP, NP |
| 169 | APL-CORELLIUM_00065775 | APL-CORELLIUM_00065778 | Quip - Archive: Current ASB Workflow | | 3/17/2021 | Highly Confidential - AEO | Expects to Offer | |
| 170 | APL-CORELLIUM_00059447 | APL-CORELLIUM_00059448 | Apple Security Bounty - Terms and Conditions - Apple Developer | | 3/19/2021 | Public - Not Confidential | Expects to Offer | R, H, UP, NP |
| 171 | APL-CORELLIUM_00069114 | APL-CORELLIUM_00069118 | Apple Security Bounty program documentation | | 3/19/2021 | Public - Not Confidential | Expects to Offer | R, H, UP, NP |
| 172 | APL-CORELLIUM_00056169 | APL-CORELLIUM_00056284 | "How iOS Security Really Works" presented by Ivan Krstić at WWDC16 | | 6/27/2016 | Public - Not Confidential | May Offer | |
| 173 | APL-CORELLIUM_00056502 | APL-CORELLIUM_00056502 | "How iOS Security Really Works," audio / video media recording of Ivan Krstić at WWDC16 | | 6/27/2016 | Public - Not Confidential | May Offer | |
| 174 | APL-CORELLIUM_00056321 | APL-CORELLIUM_00056482 | Behind the Scenes of iOS and Mac Security (presentation by Ivan Krstić) | | 8/1/2019 | Public - Not Confidential | May Offer | F, R, UP, H |
| 175 | Corellium-026215 | Corellium-026221 | Announcement: About the security content of macOS High Sierra 10.13.3 (nfssvc, persona race condition) | | 3/2/2020 | Public - Not Confidential | Expects to Offer | F |
| 176 | Corellium-026057 | Corellium-026058 | About the security content of iOS 12.4.1 | | 3/2/2020 | Public - Not Confidential | May Offer | F, H, UP, R |
| 177 | Corellium-026040 | Corellium-026044 | About the security content of iOS 13.3 and iPadOS 13.3 | | 3/2/2020 | Public - Not Confidential | May Offer | F, H, UP, R |
| 178 | Corellium-026032 | Corellium-026039 | Announcement: About the security content of iOS 13.3.1 and iPadOS 13.3.1 (kernel execution appsub1) | | 3/2/2020 | Public - Not Confidential | Expects to Offer | F, H, UP, R |
| 179 | APL-CORELLIUM_00049076 | APL-CORELLIUM_00049078 | About the security content of iOS 12.1.4 (HT209520) | | 4/14/2020 | Public - Not Confidential | May Offer | F, H, UP, R, NP |
| 180 | APL-CORELLIUM_00068559 | APL-CORELLIUM_00068565 | Announcement: About the security content of macOS High Sierra 10.13.3 (HT208465) (posix_spawn) | | 3/19/2021 | Public - Not Confidential | Expects to Offer | F, H, UP, R, NP |
| 181 | APL-CORELLIUM_00068600 | APL-CORELLIUM_00068606 | Announcement: About the security content of macOS Catalina 10.15.3 (HT210919) (memory leak quotacl) | | 3/19/2021 | Public - Not Confidential | Expects to Offer | F, H, UP, R, NP |
| 182 | APL-CORELLIUM_00068592 | APL-CORELLIUM_00068599 | About the security content of iOS 13.3.1 (HT210918) | | 3/19/2021 | Public - Not Confidential | May Offer | F, H, UP, R, NP |
| 183 | APL-CORELLIUM_00068586 | APL-CORELLIUM_00068591 | Announcement: About the security content of tvOS 11.3 (HT208698) (BPF Race) | | 3/19/2021 | Public - Not Confidential | May Offer | F, H, UP, R, NP |
| 184 | APL-CORELLIUM_00068576 | APL-CORELLIUM_00068585 | About the security content of iOS 11.3 (HT208693) | | 3/19/2021 | Public - Not Confidential | May Offer | F, H, UP, R, NP |
| 185 | APL-CORELLIUM_00068566 | APL-CORELLIUM_00068575 | About the security content of macOS High Sierra 10.13.4 (HT208692) | | 3/19/2021 | Public - Not Confidential | May Offer | F, H, UP, R, NP |
| 186 | APL-CORELLIUM_00016365 | APL-CORELLIUM_00016371 | Email from Apple Product Security to Chris Wade et al re: APPLE-SA-2019-12-10-1 iOS 13.3 and iPadOS 13.3 | | 12/10/2019 | Highly Confidential - AEO | May Offer | F, H, UP, R |
| 187 | APL-CORELLIUM_00057695 | APL-CORELLIUM_00057700 | Email from Apple Product Security to Chris Wade et al Re: APPLE-SA-2020-1-28-1 iOS 13.3.1 and iPadOS 13.3.1 | | 1/28/2020 | Highly Confidential - AEO | May Offer | F, H, UP, R, NP |

Apple Inc. v. Corellium, LLC

**Apple's Amended Trial Exhibit List**

July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 188 | APL-CORELLIUM_00057688 | APL-CORELLIUM_00057694 | Email from Apple Product Security to Chris Wade et al Re: APPLE-SA-2020-1-28-2 macOS Catalina 10.15.3, Security Update 2020-001 Mojave, Security Update 2020-001 High Sierra | | 1/28/2020 | Highly Confidential - AEO | May Offer | F, H, UP, R, NP |
| 189 | APL-CORELLIUM_00003926 | APL-CORELLIUM_00003928 | Text Conversation between Chris Wade and Ivan Krstić Re: Bug Bounty Program | | 4/13/2017 | Confidential | Expects to Offer | R, UP, H |
| 190 | Correllium-026240 | Correllium-026242 | Text message from Chris Wade to Ivan Krstić Re: Bug Bounty Program | | 4/13/2017 | Confidential | May Offer | R, UP, H |
| 191 | APL-CORELLIUM_00003929 | APL-CORELLIUM_00003929 | Attachment to Text Conversation between Chris Wade and Ivan Krstić re: Apple Security Bounty Policies | | 4/13/2017 | Confidential | May Offer | UP |
| 192 | APL-CORELLIUM_00018320 | APL-CORELLIUM_00018323 | Text Conversation between Chris Wade and Ivan Krstić Re: Bug Bounty Policies | | 4/14/2017 | Confidential | May Offer | R, UP, H |
| 193 | APL-CORELLIUM_00018102 | APL-CORELLIUM_00018102 | Text conversation between Ivan Krstić and Chris Wade | | 4/15/2017 | Confidential | May Offer | R, UP, H |
| 194 | APL-CORELLIUM_00018623 | APL-CORELLIUM_00018631 | Text Conversation between Chris Wade and Ivan Krstić Re: bug submissions | | 4/15/2017 | Confidential | May Offer | R, UP, H |
| 195 | APL-CORELLIUM_00018554 | APL-CORELLIUM_00018557 | Text Conversation between Chris Wade and Ivan Krstić Re: bugs | | 4/17/2017 | Confidential | May Offer | R, UP, H |
| 196 | Correllium-026608 | Correllium-026609 | Email from product-security@apple.com to Chris Wade Re: Invitation to join bug bounty program | | 4/25/2017 | Confidential | May Offer | UP, H |
| 197 | APL-CORELLIUM_00018608 | APL-CORELLIUM_00018612 | Text Conversation between Chris Wade and Ivan Krstić Re: Bug Bounty Program invitation | | 4/25/2017 | Confidential | May Offer | R, UP, H |
| 198 | Correllium-022315 | Correllium-022317 | Email from Chris Wade to Apple Product Security Re: Report; Follow-up: 663470546 | | 4/26/2017 | Confidential | May Offer | R, UP, H |
| 199 | APL-CORELLIUM_00001817 | APL-CORELLIUM_00001817 | Email from Jason Shirk to Chris Wade Re: Chat | | 4/27/2017 | Confidential | Expects to Offer | R, UP, H |
| 200 | APL-CORELLIUM_00001813 | APL-CORELLIUM_00001814 | Email from Jason Shirk to Chris Wade Re: Chat | | 4/28/2017 | Confidential | May Offer | UP, H |
| 201 | Correllium-026588 | Correllium-026588 | Email from Chris Wade to Jason Shirk Re: One more step... (contract is signed) | | 5/25/2017 | Confidential | May Offer | R, UP, H |
| 202 | Correllium-001260 | Correllium-001260 | Email from Apple Developer to Amanda Gorton Re: Your program enrollment has been received (Corellium enrollment submitted) | | 1/30/2018 | Public - Not Confidential | May Offer | R, UP, H |
| 203 | Correllium-001261 | Correllium-001261 | Email from Apple Developer to Amanda Gorton Re: Continue your Apple Developer Enterprise Program enrollment (Corellium enrollment accepted) | | 3/29/2018 | Public - Not Confidential | May Offer | R, UP, H |
| 204 | Correllium-001262 | Correllium-001263 | Email from Apple Developer to Amanda Gorton Re: You've enabled automatic renewal for your developer program membership (Corellium auto-renewal) | | 3/29/2018 | Public - Not Confidential | May Offer | R, UP, H |
| 205 | Correllium-001266 | Correllium-001266 | Email from Apple Developer to Amanda Gorton Re: Welcome to the Apple Developer Enterprise Program (Corellium join confirmation) | | 3/29/2018 | Public - Not Confidential | Expects to Offer | R, UP, H |
| 206 | Correllium-001368 | Correllium-001368 | Email from Apple Developer to Chris Wade Re: You have been invited to join an Apple Developer Program (Corellium development team) | | 3/29/2018 | Public - Not Confidential | May Offer | R, UP, H |
| 207 | Correllium-001369 | Correllium-001369 | Email from Apple Developer to Chris Wade Re: Welcome to the Apple Developer Enterprise Program. | | 3/29/2018 | Public - Not Confidential | May Offer | R, UP, H |
| 208 | Correllium-015442 | Correllium-015442 | Email from Apple Developer to Alex Hude Re: Welcome to the Apple Developer Enterprise Program (Corellium development team) | | 4/20/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 209 | Correllium-015441 | Correllium-015441 | Email from Apple Developer to Alex Hude Re: You have been invited to join an Apple Developer Program (Corellium development team) | | 4/20/2018 | Confidential | May Offer | R, UP, H |

Case No. 9:19-cv-81160

*Apple Inc. v. Corellium, LLC*                         **Apple's Amended Trial Exhibit List**                         July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 210 | Correllium-001523 | Correllium-001523 | Email from Apple Developer to David Wang Re: You have been invited to join an Apple Developer Program (Corellium development team) | | 7/11/2018 | Public - Not Confidential | May Offer | R, UP, H |
| 211 | Correllium-001525 | Correllium-001525 | Email from Apple Developer to David Wang Re: Welcome to the Apple Developer Enterprise Program (Corellium development team) | | 7/11/2018 | Public - Not Confidential | May Offer | R, UP, H |
| 212 | Correllium-001410 | Correllium-001410 | Email from Apple Developer to Chris Wade Re: Theodore Dubois joining Corellium developer team | | 10/17/2018 | Public - Not Confidential | May Offer | R, UP, H |
| 213 | Correllium-001298 | Correllium-001298 | Email from Apple Developer to Amanda Gorton Re: Your Membership has been Renewed (Corellium development team) | | 3/29/2019 | Public - Not Confidential | May Offer | R, UP, H |
| 214 | Correllium-001303 | Correllium-001303 | Email from Apple Developer to Amanda Gorton Re: Your Certificate Has Been Revoked ("Chris Wade has revoked your certificate" for Corellium developer account) | | 9/26/2019 | Public - Not Confidential | May Offer | R, UP, H |
| 215 | APL-CORELLIUM_00018180 | APL-CORELLIUM_00018182 | Text Conversation between Chris Wade and Ivan Krstić Re: bugs | | 1/20/2015 | Confidential | May Offer | R, UP, H |
| 216 | Correllium-026616 | Correllium-026617 | Email from Apple Product Security to Chris Wade Re: Acknowledgement of your email/submission - Follow-up: 663470546 | | 4/15/2017 | Confidential | Expects to Offer | R, UP, H |
| 217 | APL-CORELLIUM_00026145 | APL-CORELLIUM_00026149 | RADAR: 31666695: XNU OOB Issue: bsd/ netinet6/in6_mcast.c: in6p_leave_group no checking of sin6_addr | | 4/17/2017 | Highly Confidential - AEO | May Offer | |
| 218 | APL-CORELLIUM_00026168 | APL-CORELLIUM_00026172 | RADAR: 31666879: XNU OOB Issue: bsd/netinet/igmp.c | | 4/17/2017 | Highly Confidential - AEO | May Offer | UP, NP, H |
| 219 | APL-CORELLIUM_00026173 | APL-CORELLIUM_00026179 | RADAR: 31667102: XNU Memory Leak: bsd/kern/posix_sem.c (adjudication not eligible) | | 4/17/2017 | Highly Confidential - AEO | May Offer | UP, NP, H |
| 220 | APL-CORELLIUM_00026180 | APL-CORELLIUM_00026185 | RADAR: 31667241: XNU Memory Leak: bsd/net/ndrv.c (adjudication not eligible) | | 4/17/2017 | Highly Confidential - AEO | May Offer | UP, NP, H |
| 221 | APL-CORELLIUM_00018537 | APL-CORELLIUM_00018540 | Text Conversation between Chris Wade and Ivan Krstić Re: remotely exploitable bugs | | 4/19/2017 | Confidential | May Offer | R, UP, H |
| 222 | APL-CORELLIUM_00001730 | APL-CORELLIUM_00001737 | Email from Jason Shirk to Viresh Ramdatmisier Re: 2 new members and 6 ASB bugs to adjudicate (Chris Wade adjudications) | | 4/28/2017 | Highly Confidential - AEO | May Offer | R, UP, H |
| 223 | APL-CORELLIUM_00000910 | APL-CORELLIUM_00000912 | Email from Ivan Krstić to Sebastien Marineau-Mes Re: Next round of ASB payouts (Chris Wade payment approval) | | 5/12/2017 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 224 | Correllium-026593 | Correllium-026594 | Email from Jason Shirk to Chris Wade Re: Update | | 5/12/2017 | Confidential | May Offer | R, UP, H |
| 225 | Correllium-022323 | Correllium-022324 | Email from Jason Shirk to Chris Wade Re: Update | | 5/12/2017 | Highly Confidential - AEO | May Offer | R, UP, H |
| 226 | APL-CORELLIUM_00001928 | APL-CORELLIUM_00001931 | Email from Milayka Bou to Jason Shirk Re: ASB payouts for 2 researchers | | 6/20/2017 | Highly Confidential - AEO | May Offer | R, UP, H |
| 227 | APL-CORELLIUM_00004162 | APL-CORELLIUM_00004164 | Email from Chris Wade to Apple Product Security Re: Report; Follow-up: 663470546 (Notification of CVE Announcement) | | 7/13/2017 | Confidential | Expects to Offer | R, UP, H |
| 228 | APL-CORELLIUM_00005375 | APL-CORELLIUM_00005386 | SONAR Correspondence on XNU Issues Externally Reported on 4/14/2017 from Chris Wade - kernel vulnerabilities plus some memory leaks | | 7/13/2017 | Highly Confidential - AEO | May Offer | F, R |
| 229 | APL-CORELLIUM_00000995 | APL-CORELLIUM_00000998 | Email from Sebastien Marineau-Mes to Akila Srinivasan Re: PeaTy-D ASB Payment Approval | | 1/12/2019 | Highly Confidential - AEO | May Offer | R |
| 230 | APL-CORELLIUM_00028390 | APL-CORELLIUM_00028400 | ASB Radars Adjudication - Backlog - Apple Security Bounty - SEO Confluence (Four Chris Wade Adjudications) | | 2/14/2019 | Highly Confidential - AEO | May Offer | R, F |

*Apple Inc. v. Corellium, LLC*                                    **Apple's Amended Trial Exhibit List**                                    July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 231 | APL-CORELLIUM_00049562 | APL-CORELLIUM_00049570 | RADAR: XNU Issue in bsd/netkey/key.c: key_spdadd by B. Prabakaran | | 4/23/2019 | Highly Confidential - AEO | Expects to Offer | F, R |
| 232 | APL-CORELLIUM_00021348 | APL-CORELLIUM_00021364 | Email chain between Viresh Ramdatmisier to Craig Federighi Re: PeaTy-G ASB Payment Approval (includes payment to Chris Wade) | | 8/6/2019 | Highly Confidential - AEO | May Offer | R, F |
| 233 | APL-CORELLIUM_00026138 | APL-CORELLIUM_00026143 | RADAR:  XNU issue in bsd:netinet:flow_divert.c: flow_divert_token_set, 31664913; 664913 XNU issue in bsd/netinet/flow_divert.c: flow_divert_token_set | | 9/27/2019 | Highly Confidential - AEO | Expects to Offer | F, R |
| 234 | APL-CORELLIUM_00049571 | APL-CORELLIUM_00049575 | RADAR:  XNU OOB Issue: bsd_net_dlil.c, 31666487 : sysctl_get_ports_used idx can be negative.pdf | | 9/27/2019 | Highly Confidential - AEO | Expects to Offer | F, R |
| 235 | APL-CORELLIUM_00049580 | APL-CORELLIUM_00049594 | RADAR: XNU Issue in bsd:netinet:in.c bsd:net:if_loop.c lo_ioctl, 31664612 | | 1/21/2020 | Highly Confidential - AEO | Expects to Offer | F, R |
| 236 | APL-CORELLIUM_00002192 | APL-CORELLIUM_00002193 | Email between Chris Wade and Jason Shirk re submitting bugs, Re: Thanks! (Corellium bug account) | | 10/3/2017 | Confidential | May Offer | R, UP, H |
| 237 | Correllium-001331 | Correllium-001333 | Email between Chris Wade and Jason Shirk re submitting bugs, Re: Thanks! (Corellium bug account) | | 10/3/2017 | Confidential | May Offer | R, UP, H |
| 238 | Correllium-002248 | Correllium-002248 | Asana Notification to Chris Wade Re: overdue Apple bug submission tasks | | 10/23/2017 | Public - Not Confidential | May Offer | R, UP, H |
| 239 | Correllium-022337 | Correllium-022338 | Email from C. Wade to Apple Product Security Subj: bug reports for bounty | | 11/13/2017 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 240 | APL-CORELLIUM_00045456 | APL-CORELLIUM_00045469 | RADAR: ASB: XNU race condition in proc_reset_persona_internal (persona race condition) | | 12/14/2017 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 241 | APL-CORELLIUM_00003643 | APL-CORELLIUM_00003644 | Email from Katherine Nepo to Jeremy Andrus Re: New Deer Security Critical: <rdar://problem/36060997> ASB: XNU race condition in proc_reset_persona_internal | | 12/19/2017 | Highly Confidential - AEO | May Offer | F, R |
| 242 | APL-CORELLIUM_00002248 | APL-CORELLIUM_00002249 | Email from Chris Wade to Jason Shirk Re: additional submission; Follow-up: 677984220 | | 12/27/2017 | Highly Confidential - AEO | May Offer | R, UP, H |
| 243 | APL-CORELLIUM_00003731 | APL-CORELLIUM_00003734 | Radar CC: Hourly Notification re: Chris Wade tweet about kernel memory leak bug | | 12/10/2018 | Highly Confidential - AEO | May Offer | F, R |
| 244 | APL-CORELLIUM_00004191 | APL-CORELLIUM_00004194 | RADAR: Three Chris Wade ASB Reports from 11/13/17 (nfssvc, posix_spawn, persona race condition) | | 1/21/2020 | Highly Confidential - AEO | Expects to Offer | F, R |
| 245 | APL-CORELLIUM_00045438 | APL-CORELLIUM_00045449 | RADAR: 34971937: posix_spawn unchecked pspi_ngroups (Oct. 2017) | | 10/12/2017 | Highly Confidential - AEO | Expects to Offer | UP, NP, H |
| 246 | APL-CORELLIUM_00004165 | APL-CORELLIUM_00004166 | Submission from Chris Wade to Apple Product Security - 20171113-1550 bug reports for bounty (posix_spawn, nfssvc, persona race) | | 11/13/2017 | Confidential | Expects to Offer | F, R |
| 247 | APL-CORELLIUM_00026150 | APL-CORELLIUM_00026153 | RADAR: ASB: Improper validation is done on the persona ngroups field when setting up persona's in posix_spawn.pdf; 34971937 posix_spawn unchecked pspi_ngroups and signed comparison leads to kernel stack buffer overflow (Nov. 2017) | | 12/20/2019 | Highly Confidential - AEO | Expects to Offer | F, R |
| 248 | APL-CORELLIUM_00045450 | APL-CORELLIUM_00045455 | RADAR: ASB: nfssvc addsock improper validation | | 11/13/2017 | Highly Confidential - AEO | Expects to Offer | F, R |
| 249 | Correllium-001448 | Correllium-001448 | Email from Chris Wade to Chris Betz | | 1/23/2018 | Confidential | May Offer | R, UP, H |
| 250 | APL-CORELLIUM_00018056 | APL-CORELLIUM_00018057 | Text Conversation between Sebastian Marineau-Mes, Viresh Ramdatmisier, and Ivan Krstić Re: Google Project Zero | | 3/2/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 251 | APL-CORELLIUM_00018575 | APL-CORELLIUM_00018584 | Text Conversation between Chris Wade and Ivan Krstić Re: Google Project Zero | | 3/2/2018 | Confidential | May Offer | R, UP, H |
| 252 | APL-CORELLIUM_00018911 | APL-CORELLIUM_00018911 | Text Conversation between Chris Wade and Tavis Ormandy Re: Google Project Zero | | 3/2/2018 | Confidential | May Offer | R, UP, H |

*Apple Inc. v. Corellium, LLC*

**Apple's Amended Trial Exhibit List**

July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 253 | APL-CORELLIUM_00018912 | APL-CORELLIUM_00018912 | Text Conversation between Chris Wade and Tavis Ormandy Re: Google Project Zero | | 3/2/2018 | Confidential | May Offer | R, UP, H |
| 254 | APL-CORELLIUM_00018913 | APL-CORELLIUM_00018913 | Text Conversation between Chris Wade and Tavis Ormandy Re: Google Project Zero | | 3/2/2018 | Confidential | May Offer | R, UP, H |
| 255 | APL-CORELLIUM_00049609 | APL-CORELLIUM_00049613 | RADAR: 38080312: Google Project Zero: Race conditions issues | | 3/2/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 256 | APL-CORELLIUM_00000823 | APL-CORELLIUM_00000823 | Text Conversation between Sebastian Marineau-Mes, Viresh Ramdatmisier, and Ivan Krstić Re: Google Project Zero (BPF Race Condition) | | 3/2/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 257 | APL-CORELLIUM_00018155 | APL-CORELLIUM_00018156 | Text Conversation between Chris Wade and Ivan Krstić Re: Google Project Zero | | 3/3/2018 | Confidential | May Offer | F, R, H |
| 258 | APL-CORELLIUM_00018200 | APL-CORELLIUM_00018201 | Text Conversation between Chris Wade and Ivan Krstić Re: Google Project Zero | | 3/4/2018 | Confidential | May Offer | F, R, UP, H |
| 259 | APL-CORELLIUM_00018679 | APL-CORELLIUM_00018679 | Text Conversation between Chris Wade and Ivan Krstić Re: Google Project Zero, embedding Email Capture from Tavis Ormandy to Chris Wade | | 1/13/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 260 | APL-CORELLIUM_00018112 | APL-CORELLIUM_00018113 | Text Conversation between Chris Wade and Ivan Krstić Re: Google Project Zero | | 3/7/2019 | Confidential | May Offer | H, R |
| 261 | APL-CORELLIUM_00049599 | APL-CORELLIUM_00049608 | RADAR: 38080165 PZ: XNU kernel memory corruption bug in BPF (bpfout.c and bpf.c).pdf (lated updated 3/8/2018) | | 4/9/2020 | Highly Confidential - AEO | May Offer | R, UP, H |
| 262 | Corellium-001471 | Corellium-001473 | Attachment to Email from Chris Wade to Chris Betz Re: Backboardd Bug -- backboardd crash analysis, backboardd.pdf | | 2/28/2018 | Confidential | May Offer | R, UP, H |
| 263 | Corellium-001366 | Corellium-001367 | Email from Chris Betz to Chris Wade Re: Bugs (backboardd and BPF race condition) | | 3/21/2018 | Confidential | May Offer | R, UP, H |
| 264 | Corellium-001470 | Corellium-001470 | Email from Chris Wade to Chris Betz Re: Backboardd Bug | | 3/22/2018 | Confidential | May Offer | R, UP, H |
| 265 | Corellium-001508 | Corellium-001509 | Submission from Chris Wade to product-security@apple.com Re: Bug report; Follow-up: 719139226 (post-lawsuit) | | 9/28/2019 | Confidential | May Offer | R, UP, H |
| 266 | Corellium-001510 | | Appsub1.zip.gpg | | 9/28/2019 | Confidential | May Offer | R, UP, F, H |
| 267 | Corellium-001511 | | checkm8-writeup.zip.gpg | | 9/28/2019 | Confidential | May Offer | R, UP, F, H |
| 268 | APL-CORELLIUM_00049595 | APL-CORELLIUM_00049598 | RADAR: 55852115 Parent Radar Writeup (Checkm8 Bootrom and appsub1) | | 10/7/2019 | Highly Confidential - AEO | May Offer | R, UP, H, F |
| 269 | APL-CORELLIUM_00004124 | APL-CORELLIUM_00004125 | Email re: Radar assignment 55852198: Corellium: Abbsub1 - sandbox to kernel execution exploit | | 10/30/2019 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 270 | APL-CORELLIUM_00005310 | APL-CORELLIUM_00005312 | Email from Drew Yao to Ryan O'Malley Re: Tearing down <rdar://problem/55852198> Abbsub1 - sandbox to kernel execution exploit | | 11/15/2019 | Highly Confidential - AEO | May Offer | R, UP, H, F |
| 271 | APL-CORELLIUM_00004135 | APL-CORELLIUM_00004136 | Email from Chris Wade to Apple Product Security Re: Bug Report; Follow-up: 719139226 | | 11/17/2019 | Confidential | May Offer | R, UP, F, H |
| 272 | APL-CORELLIUM_00026154 | APL-CORELLIUM_00026161 | RADAR: Abbsub1 - sandbox to kernel execution exploit.pdf, 55852198; 34971937 posix_spawn unchecked pspi_ngroups and signed comparison leads to kernel stack buffer overflow | | 12/20/2019 | Highly Confidential - AEO | Expects to Offer | F, R |
| 273 | APL-CORELLIUM_00004183 | APL-CORELLIUM_00004186 | Email from Chris Wade to Apple Product Security Re: Bug Report; Follow-up: 719139226 | | 12/21/2019 | Confidential | May Offer | R, UP, H |

*Apple Inc. v. Corellium, LLC*                                    **Apple's Amended Trial Exhibit List**                                    July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 274 | APL-CORELLIUM_00066199 | APL-CORELLIUM_00066201 | Email from Lorenzo Soto to Ryan OMalley Re: <rdar://problem/55852198> Corellium: Abbsub1 - sandbox to kernel execution exploit | | 1/9/2020 | Highly Confidential - AEO | May Offer | R, UP, H, NP |
| 275 | APL-CORELLIUM_00004195 | APL-CORELLIUM_00004198 | RADAR:  Two Chris Wade bug reports (9/28/19); (kernel execution appsub1; quotactl locks) | | 1/21/2020 | Highly Confidential - AEO | Expects to Offer | F, R |
| 276 | APL-CORELLIUM_00066597 | APL-CORELLIUM_00066604 | RADAR:  55852198 Appsub1 - sandbox to kernel execution exploit.pdf | | 2/4/2021 | Highly Confidential - AEO | Expects to Offer | R, UP, H, NP |
| 277 | APL-CORELLIUM_00028401 | APL-CORELLIUM_00028403 | Quip backlog C Adjudications (memory leak quotactl) | | 1/2/2020 | Highly Confidential - AEO | May Offer | F, R |
| 278 | APL-CORELLIUM_00066605 | APL-CORELLIUM_00066608 | RADAR: 55852271 quotactl missing locks | | 2/4/2021 | Highly Confidential - AEO | Expects to Offer | R, UP, H, NP |
| 279 | APL-CORELLIUM_00070064 | APL-CORELLIUM_00070122 | SONAR:  Product Security correspondence compilation with Chris Wade | | 2/24/2021 | Confidential | May Offer | R, UP, H, NP |
| 280 | APL-CORELLIUM_00067187 | APL-CORELLIUM_00067188 | Email from Tax Department to K. Kaverman Re: Donation request for Electronic Frontier Foundation Inc. | | 6/22/2020 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 281 | APL-CORELLIUM_00067252 | APL-CORELLIUM_00067253 | Email from Tax Department to K. Kaverman Re: Donation request for Electronic Frontier Foundation Inc. | | 6/22/2020 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 282 | APL-CORELLIUM_00067220 | APL-CORELLIUM_00067221 | Email from A. Srinivasan to K. Kaverman FW: ASB Payment Approval for June 2020 | | 6/24/2020 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 283 | APL-CORELLIUM_00067185 | APL-CORELLIUM_00067186 | Fwd ASB Payment VP Approval for June 2020 (kernel execution appsub1; memory leak quotacl) | | 6/25/2020 | Highly Confidential - AEO | May Offer | R, NP |
| 284 | APL-CORELLIUM_00067189 | APL-CORELLIUM_00067218 | Donation Request Form_March 2020 (v5) ELECTRONIC FRONTIER FOUNDATION INC 90K.xlsx | | 6/26/2020 | Highly Confidential - AEO | May Offer | R, NP |
| 285 | APL-CORELLIUM_00067219 | APL-CORELLIUM_00067219 | Email from Kerri Kaverman to Apple Corporate Donations Re: SEAR donation request to ELECTRONIC FRONTIER FOUNDATION INC (EFF) | | 6/26/2020 | Highly Confidential - AEO | May Offer | R, NP |
| 286 | APL-CORELLIUM_00067222 | APL-CORELLIUM_00067251 | Donation Request Form_March 2020 (v5) ELECTRONIC FRONTIER FOUNDATION INC 40K.xlsx | | 6/26/2020 | Highly Confidential - AEO | May Offer | R, NP |
| 287 | APL-CORELLIUM_00067184 | APL-CORELLIUM_00067184 | Email from Kerri Kaverman to Apple Corporate Donations Re: 2nd SEAR donation request to ELECTRONIC FRONTIER FOUNDATION INC (EFF) | | 6/26/2020 | Highly Confidential - AEO | May Offer | R, NP |
| 288 | Correllium-030928 | Correllium-030936 | Email from Kurt Opsahl (EFF) to Apple Product Security Re: Bug report; Follow-up: 719139226 (kernel execution appsub1; memory leak quotacl) | | 10/12/2020 | Highly Confidential - AEO | Expects to Offer | R |
| 289 | APL-CORELLIUM_00066905 | APL-CORELLIUM_00066905 | PayReq Details for EFF ($40,000) | | 10/26/2020 | Confidential | May Offer | R, H, NP |
| 290 | APL-CORELLIUM_00066910 | APL-CORELLIUM_00066921 | Signed Grant Agreement with EFF for $40,000 and $90,000 | | 10/26/2020 | Confidential | Expects to Offer | R, H, NP |
| 291 | APL-CORELLIUM_00066907 | APL-CORELLIUM_00066907 | PayReq Details for EFF ($90,000) | | 11/4/2020 | Confidential | May Offer | R, H, NP |
| 292 | APL-CORELLIUM_00059051 | APL-CORELLIUM_00059052 | FY20 CASH DONATION- Electronic Frontier Foundation, Inc. (PayReq# 5000601995).pdf | | 12/21/2020 | Highly Confidential - AEO | May Offer | R, H, NP |
| 293 | | | Apple's Responses to Corellium's First Set of Interrogatories | | 1/15/2020 | Highly Confidential - AEO | May Offer | R, UP |
| 294 | | | Apple's First Amended Responses to Corellium's First Set of Interrogatories | | 1/23/2020 | Highly Confidential - AEO | May Offer | UP, R |
| 295 | | | Apple's Third Amended Responses to Corellium's First Set of Interrogatories | | 2/24/2020 | Highly Confidential - AEO | May Offer | |
| 296 | | | Apple's Fifth Amended Responses to Corellium's First Set of Interrogatories | | 4/6/2020 | Highly Confidential - AEO | May Offer | UP, R |
| 297 | | | Apple's Sixth Amended Responses to Corellium's First Set of Interrogatories | | 4/2/2021 | Highly Confidential - AEO | May Offer | UP |
| 298 | | | Apple's Responses to Corellium's Second Set of Interrogatories | | 3/3/2020 | Highly Confidential - AEO | May Offer | R, UP |

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 299 | | | Apple's First Amended Responses to Corellium's Second Set of Interrogatories | | 3/31/2020 | Highly Confidential - AEO | May Offer | R, UP |
| 300 | | | Apple's Second Amended Responses to Corellium's Second Set of Interrogatories | | 4/6/2020 | Highly Confidential - AEO | May Offer | R, UP |
| 301 | | | Apple's Responses to Corellium's Third Set of Interrogatories | | 4/20/2020 | Highly Confidential - AEO | May Offer | R, UP |
| 302 | | | Apple's Responses to Corellium's First Set of Requests for Admission | | 12/19/2019 | Highly Confidential - AEO | May Offer | R, UP |
| 303 | | | Apple's First Amended Responses to Corellium's First Set of Requests for Admission | | 1/22/2020 | Highly Confidential - AEO | May Offer | UP, R |
| 304 | | | Apple's Second Amended Responses to Corellium's First Set of Requests for Admission | | 2/24/2020 | Highly Confidential - AEO | May Offer | UP, R |
| 305 | | | Apple's Third Amended Responses to Corellium's First Set of Requests for Admission | | 4/2/2021 | Highly Confidential - AEO | May Offer | UP |
| 306 | | | Apple's Responses to Corellium's Second Set of Requests for Admission | | 3/2/2020 | Highly Confidential - AEO | May Offer | R, UP |
| 307 | | | Apple's Responses to Corellium's Third Set of Requests for Admission | | 3/12/2020 | Highly Confidential - AEO | May Offer | R, UP |
| 308 | | | Apple's Responses to Corellium's Fourth Set Requests for Admission | | 4/20/2020 | Highly Confidential - AEO | May Offer | R, UP |
| 309 | Dkt. 158-1 | | Declaration of Craig Federighi, Senior Vice President, Software Engineering at Apple Inc. [PUBLIC] | | 2/18/2020 | Public - Not Confidential | May Offer | R, UP, H |
| 310 | Dkt. 365-7 | | Declaration of Donald Matthew Firlik, Director of Developmental Technologies at Apple Inc. [SEALED] | | 4/23/2020 | Highly Confidential - AEO | May Offer | R, UP, H |
| 311 | Dkt. 455-1 | | Declaration of Jonathan Andrews, Vice President, Software Engineering at Apple Inc. [PUBLIC] | | 5/11/2020 | Highly Confidential - AEO | May Offer | R, UP, H |
| 312 | Dkt. 470-4 | | Declaration of Jonathan Andrews, Vice President, Software Engineering at Apple Inc. [SEALED] | | 5/11/2020 | Highly Confidential - AEO | May Offer | R, UP, I, H |
| 313 | Dkt. 455-2 | | Declaration of Lee Peterson, Manager, Build Engineering Project at Apple Inc. [PUBLIC] | | 5/11/2020 | Public - Not Confidential | May Offer | R, UP, H |
| 314 | Dkt. 455-4 | | Declaration of Akila Srinivasan, Product Manager, Product Security Response, Investigations, and Partnerships at Apple Inc. | | 5/11/2020 | Public - Not Confidential | May Offer | R, UP, H |
| 315 | Dkt. 518-2 | | Declaration of Lee Peterson, Manager, Build Engineering Project at Apple Inc. [SEALED] | | 5/27/2020 | Highly Confidential - AEO | May Offer | R, UP, H |
| 316 | Dkt. 557-5 | | Declaration of Lee Peterson, Manager, Build Engineering Project at Apple Inc. [SEALED] | | 6/3/2020 | Highly Confidential - AEO | May Offer | R, UP, I, H |
| 317 | Dkt. 354-1 | | Parties' Stipulation Regarding Resolution of Apple's RFPs Relating to Corellium's Disk Images | | 4/20/2020 | Highly Confidential - AEO | May Offer | UP |
| 318 | | | Non-Parties Notice Of Disclosure | [Redacted] | 4/2/2020 | Highly Confidential - AEO | May Offer | |
| 319 | APL-CORELLIUM_00039704 | APL-CORELLIUM_00039704 | IPSW iOS 9 – iPhone 6 | | | Public - Not Confidential | May Offer | UP |
| 320 | APL-CORELLIUM_00039705 | APL-CORELLIUM_00039705 | IPSW iOS 9.1 – iPhone 7 | | | Public - Not Confidential | May Offer | UP |
| 321 | APL-CORELLIUM_00039706 | APL-CORELLIUM_00039706 | IPSW iOS 10.0 – iPhone 7 | | | Public - Not Confidential | May Offer | UP |
| 322 | APL-CORELLIUM_00039707 | APL-CORELLIUM_00039707 | IPSW iOS 11.0 – iPhone 8 | | | Public - Not Confidential | May Offer | UP |
| 323 | APL-CORELLIUM_00039708 | APL-CORELLIUM_00039708 | IPSW iOS 11.0.1 – iPhone 8 | | | Public - Not Confidential | May Offer | UP |
| 324 | APL-CORELLIUM_00039709 | APL-CORELLIUM_00039709 | IPSW iOS 11.2 – iPhone X | | | Public - Not Confidential | May Offer | UP |
| 325 | APL-CORELLIUM_00039710 | APL-CORELLIUM_00039710 | IPSW iOS 11.2.5 – iPhone X | | | Public - Not Confidential | May Offer | UP |
| 326 | APL-CORELLIUM_00039711 | APL-CORELLIUM_00039711 | IPSW iOS 11.3 – iPhone X | | | Public - Not Confidential | May Offer | UP |
| 327 | APL-CORELLIUM_00039712 | APL-CORELLIUM_00039712 | IPSW iOS 11.4 – iPhone X | | | Public - Not Confidential | May Offer | UP |
| 328 | APL-CORELLIUM_00039713 | APL-CORELLIUM_00039713 | IPSW iOS 12.0 – iPhone X | | | Public - Not Confidential | May Offer | UP |

*Apple Inc. v. Corellium, LLC*   **Apple's Amended Trial Exhibit List**   July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 329 | APL-CORELLIUM_00039714 | APL-CORELLIUM_00039714 | IPSW iOS 12.1.1 – iPhone X | | | Public - Not Confidential | May Offer | UP |
| 330 | APL-CORELLIUM_00039715 | APL-CORELLIUM_00039715 | IPSW iOS 12.2 – iPhone X | | | Public - Not Confidential | May Offer | UP |
| 331 | | | Apple Source Code produced in this action, particularly all lines relied on by Dr. Jason Nieh | | | Highly Confidential - AEO | Expects to Offer | F, R, A, UP, H, NP |
| 332 | | | Corellium Source Code produced in this action, particularly all lines relied on by Dr. Jason Nieh | | | Highly Confidential - AEO | Expects to Offer | F, R, A, UP, H |
| 333 | | | Corellium product credentials produced in this action, including for use to support live access to Cloud and On-Premises versions during trial | | | Confidential | Expects to Offer | I (Apple has not provided printouts of what they seek to introduce at trial), R, UP |
| 334 | | | Corellium's Answers to Apple's First Set of Interrogatories | | 11/18/2019 | Highly Confidential - AEO | May Offer | R, UP, H |
| 335 | | | Corellium's Amended Answers to Apple's First Set of Interrogatories | | 1/16/2020 | Highly Confidential - AEO | May Offer | R, UP, I, H |
| 336 | | | Corellium's Second Amended Answers to Apple's First Set of Interrogatories | | 2/24/2020 | Highly Confidential - AEO | May Offer | R, UP, I, H |
| 337 | | | Corellium's Third Amended Answers to Apple's First Set of Interrogatories | | 2/27/2020 | Highly Confidential - AEO | May Offer | R, UP, I, H |
| 338 | | | Corellium's Fourth Amended Answer to Apple's First Set of Interrogatories | | 3/9/2020 | Highly Confidential - AEO | May Offer | R, UP, I, H |
| 339 | | | Corellium's Fifth Amended Answer to Apple's First Set of Interrogatories | | 4/18/2020 | Highly Confidential - AEO | May Offer | R, UP, I, H |
| 340 | | | Corellium's Sixth Amended Answers to Apple's First Set Interrogatories | | 12/8/2020 | Highly Confidential - AEO | May Offer | R, UP, I, H |
| 341 | | | Corellium's Seventh Amended Answers to Apple's First Set Interrogatories | | 3/5/2021 | Highly Confidential - AEO | May Offer | UP |
| 342 | | | Corellium's Answers to Apple's Second Set of Interrogatories | | 4/2/2020 | Highly Confidential - AEO | May Offer | R, UP, H |
| 343 | | | Corellium's Amended Answers to Apple's Second Set of Interrogatories | | 3/5/2021 | Highly Confidential - AEO | May Offer | R, P |
| 344 | | | Corellium's Answers to Apple's Third Set of Interrogatories | | 4/20/2020 | Highly Confidential - AEO | May Offer | R, UP, H |
| 345 | | | Corellium's Responses to Apple's First Set of Requests for Admission | | 11/18/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 346 | | | Corellium's Amended Responses to Apple's First Set of Requests for Admission | | 3/5/2021 | Confidential | May Offer | R, UP |
| 347 | | | Corellium's Second Amended Responses to Apple's First Set of Requests for Admission | | 3/25/2021 | Confidential | May Offer | R, UP |
| 348 | | | Corellium's Responses to Apple's Second Set of Requests for Admission | | 1/21/2020 | Highly Confidential - AEO | May Offer | R, UP, I, P, H |
| 349 | | | Corellium's Amended Responses to Apple's Second Set of Requests for Admission | | 2/11/2020 | Highly Confidential - AEO | May Offer | R, UP, I, P, H |
| 350 | | | Corellium's Second Amended Responses to Apple's Second Set of Requests for Admission | | 3/5/2021 | Confidential | May Offer | R, UP |
| 351 | | | Corellium's Responses to Apple's Third Set of Requests for Admission | | 4/2/2020 | Highly Confidential - AEO | May Offer | R, UP, H |
| 352 | | | Corellium's Responses to Apple's Fourth Requests for Admission | | 4/20/2020 | Highly Confidential - AEO | May Offer | R, UP, H |
| 353 | | | Corellium's Amended Responses to Apple's Fourth Requests for Admission | | 3/5/2021 | Confidential | May Offer | R, UP |

*Apple Inc. v. Corellium, LLC*  **Apple's Amended Trial Exhibit List**  July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 354 | | | Corellium's Second Amended Responses to Apple's Second Set of Requests for Production | | 2/21/2020 | Highly Confidential - AEO | May Offer | R, UP I, P, H |
| 355 | Stamos Deposition Ex. 4 | | Alex Stamos, The White Hat's Dilemma Powerpoint | | 12/21/2013 | Public - Not Confidential | Expects to Offer | R, UP, H |
| 356 | Dkt. 175-1 | | Declaration of Chris Wade, Chief Technology Officer at Corellium, LLC | | 2/24/2020 | Public - Not Confidential | May Offer | R, UP, H |
| 357 | Dkt. 175-21 | | Declaration of David Wang, Chief of Platform at Corellium, LLC | | 2/24/2020 | Public - Not Confidential | May Offer | R, UP, H |
| 358 | Dkt. 175-20 | | Declaration of Gus Pinto, Chief Product Officer at Bellhop | | 2/24/2020 | Public - Not Confidential | May Offer | F, R, UP, H |
| 359 | Dkt 289-2 | | Declaration of Chris Wade, Chief Technology Officer at Corellium, LLC [SEALED] | | 4/3/2020 | Highly Confidential - AEO | May Offer | R, UP, I, H |
| 360 | Dkt. 285-2 | | Declaration of Chris Wade, Chief Technology Officer at Corellium, LLC [SEALED] | | 4/3/2020 | Highly Confidential - AEO | May Offer | R, UP, H |
| 361 | Dkt. 936-1 | | Declaration of Chris Wade, Chief Technology Officer at Corellium, LLC | | 5/26/2021 | Public - Not Confidential | May Offer | UP, R |
| 362 | Dkt. 951-1 | | Declaration of Chris Wade, Chief Technology Officer at Corellium, LLC | | 6/11/2021 | Public - Not Confidential | May Offer | UP, R |
| 363 | Correllium-007739 | Correllium-007739 | Delaware Certificate of Formation of "Corellium, LLC" | | 8/16/2017 | Highly Confidential - AEO | May Offer | UP |
| 364 | Correllium-014898 | Correllium-014899 | 10-2-17 Corellium (unofficial) FL foreign registration.pdf | | 10/4/2017 | Highly Confidential - AEO | May Offer | UP |
| 365 | Correllium-004796 | Correllium-004796 | 2017-10-20 Weekly Roundup.pdf | | 10/20/2017 | Highly Confidential - AEO | May Offer | R |
| 366 | Correllium-007480 | Correllium-007480 | Signature Page to Limited Liability Company Agreement for Corellium | [Redacted] | 1/18/2018 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 367 | Correllium-007479 | Correllium-007479 | FW: Signature Page to Limited Liability Company Agreement for Corellium | [Redacted] | 1/19/2018 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 368 | Correllium-001901 | Correllium-001907 | Export Control Assurance - Qualcomm Servers - Executed by Amanda Gorton | | 2/27/2018 | Highly Confidential - AEO | May Offer | R, UP |
| 369 | Correllium-001900 | | Email from A. Gorton to C. Wade FW: ECOS - Approval Notification of Export Compliance Form | | 2/27/2018 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 370 | Correllium-004745 | Correllium-004745 | Assignment of Membership Interest - Fully Executed | | 3/1/2018 | Highly Confidential - AEO | May Offer | R |
| 371 | Correllium-004744 | Correllium-004744 | Assignment of Membership Interest - All Signatures | | 4/22/2019 | Highly Confidential - AEO | May Offer | R |
| 372 | Correllium-016442 | Correllium-016447 | Executed Corellium IP Assignment Agreement | [Redacted] | 6/13/2019 | Highly Confidential - AEO | Expects to Offer | |
| 373 | Correllium-030252 | Correllium-030262 | Executed Consulting Agreement for Corellium Independent Contractor | [Redacted] | 1/27/2021 | Highly Confidential - AEO | May Offer | R |
| 374 | APL-CORELLIUM_00018161 | APL-CORELLIUM_00018162 | Text Conversation between Chris Wade and Ivan Krstić Re: Corellium Beta Launch | | 12/21/2017 | Confidential | May Offer | R, UP, H |
| 375 | APL-CORELLIUM_00018685 | APL-CORELLIUM_00018685 | Embedded screenshot of Corellium marketing page sent in text message from Chris Wade to Ivan Krstić | | 12/21/2017 | Highly Confidential - AEO | May Offer | R, UP, H |
| 376 | Correllium-007428 | Correllium-007428 | Email from Amanda Gorton to All Corellium Re: Weekly Roundup | | 12/23/2017 | Highly Confidential - AEO | May Offer | R, UP, H |
| 377 | Correllium-015323 | Correllium-015323 | Quote tweet of @CorelliumHQ by Amanda Gorton Re: Corellium launch | | 1/9/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 378 | APL-CORELLIUM_00045653 | APL-CORELLIUM_00045680 | Corellium Launch Tweet (Consilio Capture) | | 1/10/2018 | Public - Not Confidential | Expects to Offer | UP, H |
| 379 | Correllium-015383 | Correllium-015383 | Chris Wade retweet of @CorelliumHQ launch tweet | | 1/10/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 380 | APL-CORELLIUM_00018220 | APL-CORELLIUM_00018221 | Text Conversation between Chris Wade and Ivan Krstić Re: Corellium Beta Launch | | 1/11/2018 | Confidential | May Offer | R, UP, H |
| 381 | Correllium-004782 | Correllium-004782 | Corellium End User License Agreement | | 10/30/2018 | Highly Confidential - AEO | May Offer | R, UP |
| 382 | Correllium-004781 | Correllium-004781 | Corellium End User License Agreement for Server | [Redacted] | 10/30/2018 | Highly Confidential - AEO | May Offer | R, UP, H |
| 383 | Correllium-008050 | Correllium-008050 | Updated End User License Agreement for Server | [Redacted] | 10/30/2018 | Highly Confidential - AEO | May Offer | UP |
| 384 | Correllium-027381 | Correllium-027381 | Corellium Privacy Policy | | 1/8/2019 | Highly Confidential - AEO | May Offer | |
| 385 | Correllium-004203 | Correllium-004203 | [JIRA] (DEV-342) Update copyright on website / code | | 1/29/2019 | Highly Confidential - AEO | May Offer | UP, R |
| 386 | Correllium-009409 | Correllium-009409 | Corellium Terms of Use | | 6/27/2019 | Highly Confidential - AEO | May Offer | |

*Apple Inc. v. Corellium, LLC*     **Apple's Amended Trial Exhibit List**     July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 387 | Corellium-014896 | Corellium-014896 | Corellium Intellectual Property Policy | | 6/27/2019 | Highly Confidential - AEO | May Offer | |
| 388 | Corellium-013765 | Corellium-013765 | Corellium Terms of Use | | 9/25/2019 | Highly Confidential - AEO | May Offer | |
| 389 | AZI000539 | AZI000544 | End User License Agreement for Corellium LLC | [Redacted] | | Highly Confidential - AEO | May Offer | |
| 390 | Corellium-033629 | Corellium-033648 | Corellium Admin Guide-1 | [Redacted] | | Highly Confidential - AEO | May Offer | |
| 391 | Corellium-033589 | Corellium-033608 | Corellium Admin Guide-1 | [Redacted] | | Highly Confidential - AEO | May Offer | |
| 392 | Corellium-033569 | Corellium-033588 | Corellium Admin Guide-1 | [Redacted] | | Highly Confidential - AEO | May Offer | |
| 393 | Corellium-028177 | Corellium-028189 | Corellium On-Premise Admin Guide for Server (April 2018) | [Redacted] | 5/4/2018 | Highly Confidential - AEO | Expects to Offer | |
| 394 | AZI000001 | AZI000013 | Corellium On-Premise Admin Guide for Server (October 2018) | [Redacted] | 10/1/2018 | Confidential | Expects to Offer | |
| 395 | Corellium-028131 | Corellium-028149 | Corellium On-Premise Admin Guide (March 2019) | [Redacted] | 3/1/2019 | Highly Confidential - AEO | Expects to Offer | |
| 396 | Corellium-008754 | Corellium-008754 | Corellium On-Premise Admin Guide (March 2019) | [Redacted] | 3/12/2019 | Highly Confidential - AEO | Expects to Offer | |
| 397 | Corellium-028416 | Corellium-028419 | Corellium On-Premise Upgrade Guide for Server (March 2019) | [Redacted] | 3/20/2019 | Highly Confidential - AEO | Expects to Offer | |
| 398 | Corellium-008882 | Corellium-008882 | Corellium On-Premise Admin Guide (April 2019) | [Redacted] | 4/2/2019 | Highly Confidential - AEO | Expects to Offer | |
| 399 | Corellium-028293 | Corellium-028310 | Corellium On-Premise Admin Guide (April 2019) | [Redacted] | 4/2/2019 | Highly Confidential - AEO | Expects to Offer | |
| 400 | Corellium-028354 | Corellium-028364 | Corellium On-Premise Admin Guide (April 2019) | [Redacted] | 4/4/2019 | Highly Confidential - AEO | Expects to Offer | |
| 401 | Corellium-028507 | Corellium-028509 | Corellium On-Premises Upgrade Guide - Single-Node Setups (June 2019) | | 6/21/2019 | Highly Confidential - AEO | Expects to Offer | |
| 402 | Corellium-028366 | Corellium-028384 | Corellium On-Premise Admin Guide (June 2019) | [Redacted] | 6/28/2019 | Highly Confidential - AEO | Expects to Offer | |
| 403 | Corellium-028191 | Corellium-028210 | Corellium On-Premise Admin Guide for Multi-Node Deployment (July 2019) | [Redacted] | 7/11/2019 | Highly Confidential - AEO | Expects to Offer | |
| 404 | Corellium-028254 | Corellium-028273 | Corellium On-Premise Admin Guide for Single-Node Deployment (July 2019) | [Redacted] | 7/11/2019 | Highly Confidential - AEO | Expects to Offer | |
| 405 | Corellium-028386 | Corellium-028405 | Corellium On-Premise Admin Guide for Multi-Node Deployment (July 2019) | [Redacted] | 7/11/2019 | Highly Confidential - AEO | Expects to Offer | |
| 406 | Corellium-028333 | Corellium-028352 | Corellium On-Premise Admin Guide for Multi-Node Deployment (July 2019) | [Redacted] | 7/21/2019 | Highly Confidential - AEO | Expects to Offer | |
| 407 | Corellium-028312 | Corellium-028331 | Corellium On-Premise Admin Guide (July 2019) | [Redacted] | 7/26/2019 | Highly Confidential - AEO | Expects to Offer | |
| 408 | Corellium-028212 | Corellium-028231 | Corellium On-Premise Admin Guide for Multi-Node Deployment (August 2019) | [Redacted] | 8/22/2019 | Highly Confidential - AEO | Expects to Offer | |
| 409 | Corellium-028233 | Corellium-028252 | Corellium On-Premise Admin Guide for Multi-Node Deployment (December 2019) | [Redacted] | 12/3/2019 | Highly Confidential - AEO | Expects to Offer | |
| 410 | Corellium-033509 | Corellium-033528 | Corellium Admin Guide-1 | [Redacted] | 3/4/2020 | Highly Confidential - AEO | Expects to Offer | |
| 411 | Corellium-033529 | Corellium-033548 | Corellium Admin Guide-2 | [Redacted] | 3/4/2020 | Highly Confidential - AEO | Expects to Offer | |
| 412 | Corellium-031398 | Corellium-031417 | Corellium Admin Guide-2 | [Redacted] | 4/12/2020 | Highly Confidential - AEO | Expects to Offer | |
| 413 | Corellium-033649 | Corellium-033668 | Corellium Admin Guide-1 | [Redacted] | 11/2/2020 | Highly Confidential - AEO | Expects to Offer | |
| 414 | Corellium-031377 | Corellium-031377 | Email from S. Dyer Subj: Corellium Admin Guides | [Redacted] | 12/4/2020 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 415 | Corellium-031378 | Corellium-031397 | Corellium On-Premises Admin Guide Multi-Node Deployment | [Redacted] | 12/4/2020 | Highly Confidential - AEO | Expects to Offer | R, UP, F, H |
| 416 | Corellium-033549 | Corellium-033568 | Corellium Admin Guide-1 | [Redacted] | 1/5/2021 | Highly Confidential - AEO | Expects to Offer | |
| 417 | Corellium-007998 | Corellium-007998 | Corellium User Guide (September 2018) | | 9/13/2018 | Highly Confidential - AEO | Expects to Offer | |
| 418 | Corellium-028525 | Corellium-028538 | Corellium User Guide (March 2019) | | 3/5/2019 | Highly Confidential - AEO | Expects to Offer | |
| 419 | Corellium-028510 | Corellium-028524 | Corellium User Guide (April 2019) | | 5/5/2019 | Highly Confidential - AEO | Expects to Offer | |
| 420 | Corellium-026665 | Corellium-026676 | Corellium CoreHDL User Guide (August 2019) | | 8/29/2019 | Highly Confidential - AEO | Expects to Offer | UP |
| 421 | Corellium-031334 | Corellium-031345 | Corellium CoreHDL User Guide | | 8/29/2019 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 422 | Corellium-031996 | Corellium-032007 | Corellium CoreHDL User Guide | | 8/29/2019 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 423 | Corellium-028118 | Corellium-028118 | Corellium CoreHDL User Guide (September 2019) | | 9/4/2019 | Highly Confidential - AEO | Expects to Offer | UP |
| 424 | Corellium-026652 | Corellium-026664 | Corellium Advanced Customer Features (February 2019) | | 2/13/2019 | Highly Confidential - AEO | Expects to Offer | |
| 425 | Corellium-026641 | Corellium-026651 | CORSEC: Advanced Features (May 2019) | | 5/5/2019 | Highly Confidential - AEO | Expects to Offer | |

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 426 | Corellium-031966 | Corellium-031976 | CORSEC: Advanced Features | | 5/5/2019 | Highly Confidential - AEO | May Offer | |
| 427 | Corellium-025417 | Corellium-025417 | Corellium Advanced Customer Features | | 9/28/2019 | Highly Confidential - AEO | May Offer | |
| 428 | Corellium-025432 | Corellium-025432 | Corellium Advanced Customer Features (October 2019) | | 10/30/2019 | Highly Confidential - AEO | Expects to Offer | |
| 429 | Corellium-031977 | Corellium-031995 | Corellium Advanced Customer Features | | 8/1/2020 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 430 | Corellium-031314 | Corellium-031314 | Email from A. Gorton Subj: Corellium Discussion | | 1/15/2021 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 431 | Corellium-031315 | Corellium-031333 | Corellium Advanced Customer Features | | 8/1/2020 | Highly Confidential - AEO | May Offer | R |
| 432 | AZI001062 | AZI001068 | Corellium Setup Instructions for Unit | [Redacted] | 6/1/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 433 | Corellium-011051 | Corellium-011051 | On-site Installation Guide | | 7/19/2018 | Highly Confidential - AEO | Expects to Offer | |
| 434 | AZI000363 | AZI000366 | Corellium Addendum to Feedback | [Redacted] | 10/1/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 435 | AZI000369 | AZI000370 | On-site Installation Guide | [Redacted] | 10/1/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 436 | Corellium-008714 | Corellium-008714 | CORSEC iOS Preparing for Installation | [Redacted] | 3/7/2019 | Highly Confidential - AEO | Expects to Offer | |
| 437 | Corellium-004716 | Corellium-004716 | CORSEC iOS Preparing for Installation | [Redacted] | 3/20/2019 | Highly Confidential - AEO | Expects to Offer | |
| 438 | Corellium-008829 | Corellium-008829 | CORSEC iOS Preparing for Installation | [Redacted] | 3/25/2019 | Highly Confidential - AEO | Expects to Offer | |
| 439 | Corellium-014463 | Corellium-014469 | CORSEC iOS Preparing for Installation - Single Node | | 4/4/2019 | Highly Confidential - AEO | Expects to Offer | |
| 440 | Corellium-004720 | Corellium-004720 | CORSEC iOS Preparing for Installation | [Redacted] | 4/11/2019 | Highly Confidential - AEO | Expects to Offer | |
| 441 | Corellium-013825 | Corellium-013825 | CORSEC iOS Preparing for Installation - Multi Node | | 10/14/2019 | Highly Confidential - AEO | Expects to Offer | |
| 442 | AZI001098 | AZI001102 | GPU Installation Instructions | [Redacted] | 12/1/2019 | Highly Confidential - AEO | May Offer | |
| 443 | Corellium-028474 | Corellium-028478 | Corellium Release Notes: Version 1.1 | | 1/31/2018 | Highly Confidential - AEO | Expects to Offer | |
| 444 | Corellium-028445 | Corellium-028449 | Corellium Release Notes: Version 1.1.2 | | 4/1/2018 | Highly Confidential - AEO | Expects to Offer | |
| 445 | Corellium-028454 | Corellium-028458 | Corellium Release Notes: Version 1.1.3 | | 5/1/2018 | Highly Confidential - AEO | Expects to Offer | |
| 446 | Corellium-028464 | Corellium-028469 | Corellium Release Notes: Version 1.1.4 | | 6/28/2018 | Highly Confidential - AEO | Expects to Offer | |
| 447 | Corellium-028484 | Corellium-028489 | Corellium Release Notes: Version 1.2 | | 8/21/2018 | Highly Confidential - AEO | Expects to Offer | |
| 448 | AZI000509 | AZI000512 | Corellium Release Notes: Version 1.3 | [Redacted] | 10/24/2018 | Highly Confidential - AEO | Expects to Offer | |
| 449 | Corellium-014484 | Corellium-014487 | Corellium Release Notes: Version 1.3 | | 10/24/2018 | Highly Confidential - AEO | Expects to Offer | |
| 450 | Corellium-028490 | Corellium-028493 | Corellium Release Notes: Version 1.3.2 | | 2/13/2019 | Highly Confidential - AEO | Expects to Offer | |
| 451 | Corellium-014490 | Corellium-014492 | Corellium Release Notes: Version 2.0 | | 3/5/2019 | Highly Confidential - AEO | Expects to Offer | |
| 452 | Corellium-028494 | Corellium-028496 | Corellium Release Notes: Version 2.0.1 | | 4/1/2019 | Highly Confidential - AEO | Expects to Offer | |
| 453 | Corellium-028500 | Corellium-028502 | Corellium Release Notes: Version 2.1 | | 5/16/2019 | Highly Confidential - AEO | Expects to Offer | |
| 454 | Corellium-028497 | Corellium-028499 | Corellium Release Notes: Version 2.1.1 | | 6/24/2019 | Highly Confidential - AEO | Expects to Offer | |
| 455 | Corellium-028768 | Corellium-028768 | Email from Corellium Support Re: Corellium Update 2.1.1 | [Redacted] | 6/28/2019 | Highly Confidential - AEO | May Offer | UP |
| 456 | Corellium-014495 | Corellium-014497 | Corellium Release Notes: Version 2.1.2 | | 7/18/2019 | Highly Confidential - AEO | Expects to Offer | F, R, I, UP, C |
| 457 | AZI000586 | AZI000588 | Corellium Release Notes: Version 2.1.3 | [Redacted] | 7/25/2019 | Highly Confidential - AEO | Expects to Offer | F, R, I, UP, C |
| 458 | Corellium-014499 | Corellium-014501 | Corellium Release Notes: Version 2.1.3 | | 7/25/2019 | Highly Confidential - AEO | Expects to Offer | F, R, I, UP, C |
| 459 | AZI000589 | AZI000591 | Corellium Release Notes: Version 2.1.4 | [Redacted] | 9/9/2019 | Highly Confidential - AEO | Expects to Offer | F, R, I, UP, C |
| 460 | Corellium-014503 | Corellium-014505 | Corellium Release Notes: Version 2.1.4 | | 9/9/2019 | Highly Confidential - AEO | Expects to Offer | F, R, I, UP, C |
| 461 | Corellium-014280 | Corellium-014280 | Email from Corellium Support Re: Corellium Update 2.1.4 | | 9/19/2019 | Highly Confidential - AEO | May Offer | F, R, I, UP, C |
| 462 | AZI000592 | AZI000593 | Corellium Release Notes: Version 2.2 | [Redacted] | 12/2/2019 | Highly Confidential - AEO | Expects to Offer | F, R, C, UP |
| 463 | Corellium-014508 | Corellium-014509 | Corellium Release Notes: Version 2.2 | | 12/2/2019 | Highly Confidential - AEO | Expects to Offer | F, R, C, UP |
| 464 | Corellium-019651 | Corellium-019652 | Corellium Release Notes: Version 2.2.1 | | 12/18/2019 | Highly Confidential - AEO | Expects to Offer | F, R, I, UP, C |
| 465 | Corellium-037265 | Corellium-037265 | Corellium Release Notes: Version 2.7 | | 4/2/2021 | Public - Not Confidential | Expects to Offer | |
| 466 | | | Corellium Release Notes published at https://headwayapp.co/corellium-release-notes, as indicated in Corellium's Seventh Amended Response to Interrogatory No. 1  (Note: as of 7/8/2021 date of filing of this exhibit list, the site is updated through Version 2.9.1) | | 3/25/2021 | Public - Not Confidential | Expects to Offer | |
| 467 | Corellium-008293 | Corellium-008293 | Jailbreak Patch List | | 1/17/2019 | Highly Confidential - AEO | May Offer | R, UP, H, F |
| 468 | Corellium-014476 | Corellium-014481 | Corellium Patch List (March 2018) | | 5/6/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP, H |
| 469 | Corellium-026677 | Corellium-026702 | Patch List, dyld_shared_cache | | | Highly Confidential - AEO | May Offer | UP |
| 470 | Corellium-034767 | Corellium-034790 | Patch List (Updated), dyld_shared_cache | | | Highly Confidential - AEO | May Offer | UP |

*Apple Inc. v. Corellium, LLC*  **Apple's Amended Trial Exhibit List**  July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 471 | Corellium-007830 | Corellium-007830 | Corellium API Documentation (May 2018) | | 5/31/2018 | Highly Confidential - AEO | Expects to Offer | UP |
| 472 | Corellium-028426 | Corellium-028436 | Corellium API Documentation (November 2018) | | 12/3/2018 | Highly Confidential - AEO | Expects to Offer | UP |
| 473 | Corellium-026865 | Corellium-026865 | Corellium Agent REST API | | 4/2/2019 | Highly Confidential - AEO | May Offer | UP |
| 474 | Corellium-026724 | Corellium-026732 | Corellium API Documentation | | | Highly Confidential - AEO | May Offer | UP |
| 475 | Corellium-004949 | Corellium-004949 | Corellium Company Overview (November 2017) | | 11/1/2017 | Highly Confidential - AEO | Expects to Offer | UP |
| 476 | Corellium-007397 | Corellium-007397 | Corellium Company Overview (November 2017) | | 11/28/2017 | Highly Confidential - AEO | Expects to Offer | UP |
| 477 | Corellium-009972 | Corellium-009972 | Corellium Company Overview (November 2017) | | 12/16/2017 | Highly Confidential - AEO | Expects to Offer | UP |
| 478 | Corellium-026295 | Corellium-026323 | Corellium Company Overview (January 2018) - Demo Deck for Apple | | 1/23/2018 | Highly Confidential - AEO | Expects to Offer | UP |
| 479 | APL-CORELLIUM_00018357 | APL-CORELLIUM_00018357 | Text Conversation between Chris Wade and Ivan Krstić Re: Corellium demo video at https://www.youtube.com/watch?v=6rmTfmdUIVY | | 2/22/2018 | Confidential | May Offer | R, F, UP, C |
| 480 | APL-CORELLIUM_00000001 | APL-CORELLIUM_00000022 | Corellium Company Overview (April 2018) - for Apple | | 4/15/2018 | Confidential | Expects to Offer | R, F, UP |
| 481 | Corellium-007885 | Corellium-007885 | Corellium + Digital Ocean Strategy Deck (July 2018) | | 7/7/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 482 | Corellium-007887 | Corellium-007887 | Corellium + Digital Ocean Strategy Deck v2 (July 2018) | | 7/7/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 483 | APL-CORELLIUM_00006069 | APL-CORELLIUM_00006084 | Corellium Overview: Mobility (July 2018) - for Apple | | 7/11/2018 | Confidential | Expects to Offer | R, UP, F |
| 484 | Corellium-026344 | Corellium-026344 | Corellium: Apple + Corellium Vision Deck (July 2018) | | 7/20/2018 | Highly Confidential - AEO | May Offer | R, UP |
| 485 | Corellium-014914 | Corellium-014992 | SEPOS: A Guided Tour by David Wang and Chris Wade at Corellium (TenSec 2018) | | 10/5/2018 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 486 | Corellium-018159 | Corellium-018233 | SEPOS: A Guided Tour by David Wang and Chris Wade at Corellium (TenSec 2018) | | 10/5/2018 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 487 | Corellium-018158 | | Email from D. Wang to C. Wade Subj: Updated slides with some formatting fixed | | 10/9/2018 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 488 | Corellium-004709 | Corellium-004709 | CORSEC: Product Overview (December 2018) | | 12/1/2018 | Highly Confidential - AEO | Expects to Offer | UP |
| 489 | Corellium-004610 | Corellium-004610 | Corellium Investment Strategy (March 2019) | | 3/23/2019 | Highly Confidential - AEO | Expects to Offer | UP |
| 490 | Corellium-008889 | Corellium-008889 | Corellium Company Overview (March 2019) | | 4/3/2019 | Highly Confidential - AEO | Expects to Offer | UP |
| 491 | Corellium-008949 | Corellium-008949 | CORSEC: Product Overview (December 2018) | | 4/11/2019 | Highly Confidential - AEO | Expects to Offer | UP |
| 492 | Corellium-008940 | Corellium-008940 | Corellium: ARM Virtualization Pitch Deck (April 2019) | | 4/11/2019 | Highly Confidential - AEO | Expects to Offer | UP |
| 493 | Corellium-004793 | Corellium-004793 | Corellium: ARM Virtualization Licensing Proposal (April 2019) | [Redacted] | 4/16/2019 | Highly Confidential - AEO | May Offer | UP |
| 494 | Corellium-009255 | Corellium-009255 | Corellium: ARM Virtualization Company Overview (June 2019) | | 6/1/2019 | Highly Confidential - AEO | Expects to Offer | UP |
| 495 | Corellium-009385 | Corellium-009385 | Corellium: ARM Virtualization Company Overview (June 2019) | | 6/28/2019 | Highly Confidential - AEO | May Offer | UP |
| 496 | Corellium-009511 | Corellium-009511 | Corellium: ARM Virtualization Company Overview (June 2019) | | 7/29/2019 | Highly Confidential - AEO | May Offer | UP |
| 497 | Corellium-009528 | Corellium-009528 | CORSEC: Product Overview (July 2019) | | 7/31/2019 | Highly Confidential - AEO | Expects to Offer | UP |
| 498 | Corellium-004710 | Corellium-004710 | CORSEC: Product Overview (July 2019) | | 7/31/2019 | Highly Confidential - AEO | Expects to Offer | UP |
| 499 | Corellium-013465 | Corellium-013465 | Corellium: The Hidden Gems of iOS (Blackhat 2019) | | 8/8/2019 | Highly Confidential - AEO | Expects to Offer | |
| 500 | Corellium-013474 | Corellium-013474 | Corellium: The Hidden Gems of iOS (Blackhat 2019) | | 8/8/2019 | Highly Confidential - AEO | Expects to Offer | |
| 501 | Corellium-009621 | Corellium-009621 | Corellium: ARM Virtualization Company Overview (June 2019) | | 8/28/2019 | Highly Confidential - AEO | May Offer | F, UP |
| 502 | Corellium-033428 | Corellium-033508 | ARM DevSummit Slides.pdf | | 7/10/2020 | Highly Confidential - AEO | May Offer | UP |
| 503 | Corellium-034802 | Corellium-034812 | Corellium: ARM Device Virtualization slide deck (2021 Roadmap) | | 1/1/2021 | Highly Confidential - AEO | Expects to Offer | UP |
| 504 | Corellium-007488 | Corellium-007488 | Corellium On-Premise Licensing Guide (January 2018) | | 1/20/2018 | Highly Confidential - AEO | Expects to Offer | |
| 505 | Corellium-007645 | Corellium-007645 | Corellium Product Overview (February 2018) | | 2/22/2018 | Highly Confidential - AEO | May Offer | |
| 506 | Corellium-008113 | Corellium-008113 | CORSEC: A Revolution in Mobile Security Research Sales Brochure | | 12/12/2018 | Highly Confidential - AEO | Expects to Offer | |

*Apple Inc. v. Corellium, LLC*                          **Apple's Amended Trial Exhibit List**                          July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 507 | Corellium-008902 | Corellium-008902 | CORSEC: A Revolution in Mobile Security Research Sales Brochure | | 4/5/2019 | Highly Confidential - AEO | May Offer | |
| 508 | Corellium-004711 | Corellium-004711 | CORSEC: A Revolution in Mobile Security Research Sales Brochure | | 5/6/2019 | Highly Confidential - AEO | Expects to Offer | |
| 509 | Corellium-011032 | Corellium-011032 | CORSEC Advanced Mobile Security Research Datasheet (On-Site) | | 5/15/2019 | Highly Confidential - AEO | May Offer | |
| 510 | Corellium-006818 | Corellium-006818 | CORSEC Mobile Security Research (On-Site, No Pricing) | | 6/23/2019 | Highly Confidential - AEO | May Offer | |
| 511 | Corellium-007512 | Corellium-007512 | Corellium On-Premise Solution Overview (January 2018) | | 1/25/2018 | Highly Confidential - AEO | Expects to Offer | F |
| 512 | Corellium-007589 | Corellium-007589 | Corellium On-Premise Solution Overview (January 2018) | | 1/25/2018 | Highly Confidential - AEO | May Offer | F |
| 513 | Corellium-007523 | Corellium-007523 | Corellium On-Premise Solution Overview (January 2018) | | 1/25/2018 | Highly Confidential - AEO | May Offer | F |
| 514 | AZI000575 | AZI000581 | Corellium On-Premises Solution: Product Sheet Version 1.0 [Redacted] | | 1/31/2018 | Highly Confidential - AEO | Expects to Offer | R, F |
| 515 | Corellium-007577 | Corellium-007577 | Corellium On-Premise Solution Overview (January 2018) | | 1/31/2018 | Highly Confidential - AEO | Expects to Offer | F |
| 516 | AZI000014 | AZI000023 | Corellium On-Premises Solution: Product Sheet Version 1.2 [Redacted] | | 8/24/2018 | Confidential | Expects to Offer | R, F |
| 517 | Corellium-014521 | Corellium-014523 | Corellium Price Sheet | | 11/25/2018 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 518 | Corellium-008084 | Corellium-008084 | Corellium Price Sheet | | 11/25/2018 | Highly Confidential - AEO | Expects to Offer | R, F |
| 519 | Corellium-008112 | Corellium-008112 | CORSEC Pricing (December 2018) | | 12/12/2018 | Highly Confidential - AEO | Expects to Offer | |
| 520 | Corellium-008119 | Corellium-008119 | CORSEC iOS Quick Price Sheet (December 2018) | | 12/13/2018 | Highly Confidential - AEO | Expects to Offer | |
| 521 | Corellium-008134 | Corellium-008134 | CORSEC iOS On-Premise Security Solution Datasheet | | 12/17/2018 | Highly Confidential - AEO | May Offer | |
| 522 | Corellium-008131 | Corellium-008131 | CORSEC iOS On-Premise Security Solution Datasheet | | 12/17/2018 | Highly Confidential - AEO | May Offer | |
| 523 | Corellium-008173 | Corellium-008173 | CORSEC iOS On-Premise Security Solution Datasheet | | 12/20/2018 | Highly Confidential - AEO | May Offer | |
| 524 | Corellium-008203 | Corellium-008203 | CORSEC iOS On-Premise Security Solution Datasheet | | 1/4/2019 | Highly Confidential - AEO | May Offer | |
| 525 | Corellium-008230 | Corellium-008230 | CORSEC iOS On-Premise Security Solution Datasheet | | 1/9/2019 | Highly Confidential - AEO | May Offer | |
| 526 | AZI000582 | AZI000585 | CORSEC iOS On-Premise Security Solution Datasheet (On-Site) [Redacted] | | 1/14/2019 | Highly Confidential - AEO | Expects to Offer | |
| 527 | Corellium-008261 | Corellium-008261 | CORSEC iOS On-Premise Security Solution Datasheet | | 1/14/2019 | Highly Confidential - AEO | May Offer | |
| 528 | Corellium-008298 | Corellium-008298 | CORSEC iOS On-Premise Security Solution Price Sheet | | 1/18/2019 | Highly Confidential - AEO | Expects to Offer | |
| 529 | Corellium-008303 | Corellium-008303 | CORSEC iOS On-Site Security Research Solution Datasheet | | 1/21/2019 | Highly Confidential - AEO | May Offer | |
| 530 | Corellium-008340 | Corellium-008340 | CORSEC iOS On-Site Security Research Solution Datasheet (No Pricing) | | 1/22/2019 | Highly Confidential - AEO | May Offer | |
| 531 | Corellium-008585 | Corellium-008585 | CORSEC iOS Security Research Solution Datasheet (On-Site) | | 2/19/2019 | Highly Confidential - AEO | May Offer | |
| 532 | Corellium-018289 | Corellium-018292 | CORSEC iOS Security Research Solution Datasheet (On-Site) | | 2/22/2019 | Highly Confidential - AEO | May Offer | |
| 533 | Corellium-008636 | Corellium-008636 | CORSEC iOS Datasheet (On-Site) | | 2/27/2019 | Highly Confidential - AEO | May Offer | |
| 534 | Corellium-008667 | Corellium-008667 | CORSEC iOS Datasheet (On-Site) | | 3/4/2019 | Highly Confidential - AEO | May Offer | |
| 535 | Corellium-008725 | Corellium-008725 | CORSEC iOS Datasheet (On-Site) | | 3/8/2019 | Highly Confidential - AEO | May Offer | |
| 536 | Corellium-008780 | Corellium-008780 | CORSEC Mobile Device Virtualization Datasheet (On-Site) | | 3/16/2019 | Highly Confidential - AEO | May Offer | |
| 537 | Corellium-011246 | Corellium-011246 | CORSEC Advanced Mobile Security Research Datasheet (On-Site) | | 3/25/2019 | Highly Confidential - AEO | May Offer | |
| 538 | Corellium-012315 | Corellium-012315 | CORSEC iOS Security Research Solution Datasheet (On-Site) | | 3/25/2019 | Highly Confidential - AEO | May Offer | |
| 539 | Corellium-014367 | Corellium-014370 | CORSEC Advanced Mobile Security Research Datasheet (On-Site) | | 3/27/2019 | Highly Confidential - AEO | May Offer | |
| 540 | Corellium-011238 | Corellium-011238 | CORSEC Advanced Mobile Security Research Datasheet (On-Site) | | 3/31/2019 | Highly Confidential - AEO | May Offer | |

*Apple Inc. v. Corellium, LLC*

**Apple's Amended Trial Exhibit List**

July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 541 | Corellium-012899 | Corellium-012899 | CORSEC Advanced Mobile Security Research Datasheet (On-Site) | | 5/15/2019 | Highly Confidential - AEO | May Offer | |
| 542 | Corellium-026484 | Corellium-026487 | CORSEC Mobile Security Research Datasheet (On-Site) | | 6/23/2019 | Highly Confidential - AEO | May Offer | |
| 543 | Corellium-030244 | Corellium-030247 | CORSEC Mobile Security Research Datasheet (On-Site) | | 6/4/2020 | Highly Confidential - AEO | Expects to Offer | |
| 544 | Corellium-008130 | Corellium-008130 | CORSEC iOS Cloud Security Solution Datasheet | | 12/17/2018 | Highly Confidential - AEO | Expects to Offer | |
| 545 | Corellium-008345 | Corellium-008345 | CORSEC iOS Cloud Security Solution Datasheet | | 1/3/2019 | Highly Confidential - AEO | May Offer | |
| 546 | Corellium-008202 | Corellium-008202 | CORSEC iOS Cloud Security Solution Datasheet | | 1/4/2019 | Highly Confidential - AEO | May Offer | |
| 547 | Corellium-008229 | Corellium-008229 | CORSEC iOS Cloud Security Solution Datasheet | | 1/9/2019 | Highly Confidential - AEO | Expects to Offer | |
| 548 | Corellium-011343 | Corellium-011343 | CORSEC iOS Cloud Security Solution Datasheet | | 1/30/2019 | Highly Confidential - AEO | May Offer | |
| 549 | Corellium-014372 | Corellium-014374 | CORSEC iOS Cloud Security Solution Datasheet | | 3/12/2019 | Highly Confidential - AEO | May Offer | |
| 550 | Corellium-013694 | Corellium-013694 | CORSEC Mobile Security Research Datasheet (Cloud) | | 6/23/2019 | Highly Confidential - AEO | May Offer | R, F |
| 551 | Corellium-031749 | Corellium-031752 | CORSEC Mobile Security Research Datasheet (Cloud) | | 12/11/2020 | Highly Confidential - AEO | May Offer | R, F |
| 552 | Corellium-009028 | Corellium-009028 | CORSEC iOS Security Research Solution Datasheet (On-Site & Cloud) | | 1/31/2019 | Highly Confidential - AEO | May Offer | R, F |
| 553 | Corellium-005631 | Corellium-005631 | CORSEC iOS Security Research Solution Datasheet (On-Site & Cloud) | | 2/6/2019 | Highly Confidential - AEO | May Offer | R, F |
| 554 | Corellium-008539 | Corellium-008539 | CORSEC iOS Security Research Solution Datasheet (On-Site & Cloud) | | 2/13/2019 | Highly Confidential - AEO | Expects to Offer | R, F |
| 555 | Corellium-014375 | Corellium-014378 | CORSEC iOS Security Research Solution Datasheet (On-Site & Cloud) | | 2/22/2019 | Highly Confidential - AEO | May Offer | R, F |
| 556 | Corellium-006035 | Corellium-006035 | CORSEC Advanced Mobile Security Research Datasheet (On-Site & Cloud) | | 4/5/2019 | Highly Confidential - AEO | Expects to Offer | R, F |
| 557 | Corellium-012687 | Corellium-012687 | CORSEC Advanced Mobile Security Research Datasheet (On-Site & Cloud) | | 4/5/2019 | Highly Confidential - AEO | May Offer | |
| 558 | Corellium-012698 | Corellium-012698 | CORSEC Advanced Mobile Security Research Datasheet (On-Site & Cloud) | | 4/5/2019 | Highly Confidential - AEO | May Offer | |
| 559 | Corellium-012701 | Corellium-012701 | CORSEC Advanced Mobile Security Research Datasheet (On-Site & Cloud) | | 4/5/2019 | Highly Confidential - AEO | May Offer | |
| 560 | Corellium-008963 | Corellium-008963 | CORSEC Advanced Mobile Security Research Datasheet (On-Site & Cloud) | | 4/12/2019 | Highly Confidential - AEO | Expects to Offer | R, F |
| 561 | Corellium-011235 | Corellium-011235 | CORSEC Advanced Mobile Security Research Datasheet (On-Site & Cloud) | | 4/12/2019 | Highly Confidential - AEO | May Offer | R, F |
| 562 | Corellium-008996 | Corellium-008996 | CORSEC Advanced Mobile Security Research Datasheet (On-Site & Cloud) | | 4/15/2019 | Highly Confidential - AEO | May Offer | R, F |
| 563 | Corellium-009103 | Corellium-009103 | CORSEC Advanced Mobile Security Research Datasheet (On-Site & Cloud) | | 5/7/2019 | Highly Confidential - AEO | May Offer | R, F |
| 564 | Corellium-009122 | Corellium-009122 | CORSEC Advanced Mobile Security Research Datasheet (On-Site & Cloud) | | 5/8/2019 | Highly Confidential - AEO | May Offer | R, F |
| 565 | Corellium-014356 | Corellium-014359 | CORSEC Mobile Security Research Datasheet (On-Site & Cloud) | | 5/27/2019 | Highly Confidential - AEO | May Offer | R, F |
| 566 | Corellium-012737 | Corellium-012737 | CORSEC Mobile Security Research Datasheet (On-Site & Cloud) | | 5/27/2019 | Highly Confidential - AEO | May Offer | R, F |
| 567 | Corellium-012814 | Corellium-012814 | CORSEC Mobile Security Research Datasheet (On-Site & Cloud) | | 5/27/2019 | Highly Confidential - AEO | May Offer | |
| 568 | Corellium-012917 | Corellium-012917 | CORSEC Mobile Security Research Datasheet (On-Site & Cloud) | | 5/27/2019 | Highly Confidential - AEO | May Offer | |
| 569 | Corellium-012776 | Corellium-012776 | CORSEC Mobile Security Research Datasheet (On-Site & Cloud) | | 5/27/2019 | Highly Confidential - AEO | May Offer | |
| 570 | Corellium-012820 | Corellium-012820 | CORSEC Mobile Security Research Datasheet (On-Site & Cloud) | | 5/27/2019 | Highly Confidential - AEO | May Offer | |

*Apple Inc. v. Corellium, LLC*                      **Apple's Amended Trial Exhibit List**                      July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 571 | Corellium-012831 | Corellium-012831 | CORSEC Mobile Security Research Datasheet (On-Site & Cloud) | | 5/27/2019 | Highly Confidential - AEO | May Offer | |
| 572 | Corellium-006271 | Corellium-006271 | CORSEC Mobile Security Research Datasheet (On-Site & Cloud) | | 5/27/2019 | Highly Confidential - AEO | Expects to Offer | R, F |
| 573 | Corellium-013031 | Corellium-013031 | CORSEC Mobile Security Research Datasheet (On-Site & Cloud) | | 5/27/2019 | Highly Confidential - AEO | May Offer | R, F |
| 574 | Corellium-009269 | Corellium-009269 | CORSEC Mobile Security Research Datasheet (On-Site & Cloud) | | 5/30/2019 | Highly Confidential - AEO | May Offer | R, F |
| 575 | Corellium-009278 | Corellium-009278 | CORSEC Mobile Security Research Datasheet (On-Site & Cloud) | | 6/7/2019 | Highly Confidential - AEO | May Offer | R, F |
| 576 | Corellium-012030 | Corellium-012030 | CORSEC Mobile Security Research Datasheet (Cloud & On-Site) | | 6/23/2019 | Highly Confidential - AEO | Expects to Offer | R, F |
| 577 | Corellium-009405 | Corellium-009405 | CORSEC Mobile Security Research Datasheet (On-Site & Cloud) | | 6/28/2019 | Highly Confidential - AEO | May Offer | R, F |
| 578 | Corellium-009611 | Corellium-009611 | CORSEC Mobile Security Research Datasheet (On-Site & Cloud) | | 6/28/2019 | Highly Confidential - AEO | May Offer | R, F |
| 579 | Corellium-009384 | Corellium-009384 | CORSEC Mobile Security Research Datasheet (On-Site & Cloud) | | 6/28/2019 | Highly Confidential - AEO | May Offer | R, F |
| 580 | Corellium-004708 | Corellium-004708 | CORSEC Mobile Security Research Datasheet (Cloud & On-Site) | | 12/6/2019 | Highly Confidential - AEO | Expects to Offer | R, F |
| 581 | Corellium-030226 | Corellium-030229 | CORSEC Mobile Security Research Datasheet (Cloud & On-Site) | | 7/12/2020 | Highly Confidential - AEO | Expects to Offer | R, F |
| 582 | Corellium-007486 | Corellium-007486 | Email from Amanda Gorton Re: Corellium On-Prem License Pricing strategy | [Redacted] | 1/20/2018 | Highly Confidential - AEO | Expects to Offer | UP, R |
| 583 | Corellium-007632 | Corellium-007632 | Corellium Company Overview - 1 page | | 2/18/2018 | Highly Confidential - AEO | Expects to Offer | UP, R. F |
| 584 | Corellium-008820 | Corellium-008820 | Corellium: Company Overview and Investment Prospect | | 3/23/2019 | Highly Confidential - AEO | Expects to Offer | F, R, UP |
| 585 | Corellium-004608 | Corellium-004608 | Corellium: Company Overview and Investment Prospect | | 3/23/2019 | Highly Confidential - AEO | May Offer | F, R, UP |
| 586 | Corellium-008819 | Corellium-008819 | Email from Amanda Gorton Re: Corellium Overview and Investment Exploration | [Redacted] | 3/24/2019 | Highly Confidential - AEO | May Offer | R, UP |
| 587 | Corellium-009105 | Corellium-009105 | Corellium Sales Strategy (Q1 2019) | | 5/7/2019 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 588 | Corellium-009106 | Corellium-009106 | Corellium Sales FAQs (April 2019) | | 5/7/2019 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 589 | Corellium-014391 | Corellium-014391 | Corellium Sales Strategy (Q1 2019) | | 5/7/2019 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 590 | Corellium-014386 | Corellium-014390 | Corellium Sales FAQs (June 3, 2019) | | 6/3/2019 | Highly Confidential - AEO | May Offer | R, UP |
| 591 | Corellium-006505 | Corellium-006505 | Email to Amanda Gorton Re: Corellium Questions | [Redacted] | 8/2/2019 | Highly Confidential - AEO | May Offer | R, UP |
| 592 | Corellium-034814 | Corellium-034821 | CORSEC Cloud Graviton: ARM-Based Virtualization for Advanced Security Research | | 3/10/2021 | Highly Confidential - AEO | May Offer | UP |
| 593 | Corellium-034823 | Corellium-034832 | CORSEC Cloud: User Flow | | 3/10/2021 | Highly Confidential - AEO | May Offer | UP |
| 594 | Corellium-034620 | Corellium-034621 | Customer Testimonials and Examples of Corellium Benefits | | | Highly Confidential - AEO | May Offer | UP |
| 595 | Corellium-034627 | Corellium-034632 | CORSEC: Security Product and Market Overview | | | Highly Confidential - AEO | May Offer | UP |
| 596 | Corellium-034677 | Corellium-034700 | Corellium Brand Exploration Round 1 (Jellypepper) | | | Highly Confidential - AEO | May Offer | UP |
| 597 | Corellium-026345 | Corellium-026346 | Storyboard:  Cloud - Sales Flow - From Inquiry to Trial to Checkout | | 11/18/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 598 | Corellium-033830 | Corellium-033837 | Corellium Support Slack 2020-12-30.json | [Redacted] | 12/30/2020 | Highly Confidential - AEO | May Offer | R, UP, H |
| 599 | Corellium-031705 | Corellium-031713 | Email to Steve Dyer Re: Corellium | [Redacted] | 3/2/2021 | Highly Confidential - AEO | May Offer | R,F,UP,H |
| 600 | Corellium-030317 | Corellium-030317 | Email from Steve Dyer to Amanda Gorton Re: Cloud Vetting Process | | | Highly Confidential - AEO | Expects to Offer | UP |
| 601 | Corellium-026881 | Corellium-026881 | Corellium Website File:   Cloud: Trial Management: User Stories and Requirements | | | Highly Confidential - AEO | May Offer | A, I, R, H, UP, F |
| 602 | Corellium-009878 | Corellium-009878 | Executed Corellium NDA | [Redacted] | 8/9/2017 | Highly Confidential - AEO | May Offer | R, UP, F |

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 603 | Corellium-004760 | Corellium-004760 | Executed Corellium NDA | [Redacted] | 8/15/2017 | Highly Confidential - AEO | May Offer | R, F, UP |
| 604 | Corellium-004761 | Corellium-004761 | Executed NDA - Amanda | [Redacted] | 9/8/2017 | Highly Confidential - AEO | May Offer | R, F, UP |
| 605 | Corellium-004762 | Corellium-004762 | Executed NDA - Chris | [Redacted] | 9/8/2017 | Highly Confidential - AEO | May Offer | R, F, UP |
| 606 | Corellium-004882 | Corellium-004882 | Executed Corellium NDA | [Redacted] | 11/7/2017 | Highly Confidential - AEO | May Offer | R, F, UP |
| 607 | Corellium-004766 | Corellium-004766 | Executed Corellium NDA | [Redacted] | 1/2/2018 | Highly Confidential - AEO | May Offer | R, F, UP |
| 608 | Corellium-010026 | Corellium-010026 | Executed NDA - Chris | [Redacted] | 1/24/2018 | Highly Confidential - AEO | May Offer | R, F, UP |
| 609 | Corellium-007758 | Corellium-007758 | Executed Corellium NDA | [Redacted] | 1/25/2018 | Highly Confidential - AEO | May Offer | R, F, UP |
| 610 | Corellium-005055 | Corellium-005055 | Executed Corellium NDA | [Redacted] | 1/31/2018 | Highly Confidential - AEO | May Offer | R, F, UP |
| 611 | Corellium-005082 | Corellium-005082 | Executed Corellium Equipment Evaluation Agreement Remote Developer Program | [Redacted] | 2/9/2018 | Highly Confidential - AEO | May Offer | R, F, UP |
| 612 | Corellium-005083 | Corellium-005083 | Executed Corellium Multiparty NDA | [Redacted] | 2/9/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 613 | Corellium-007674 | Corellium-007674 | Executed Corellium NDA | | 2/23/2018 | Highly Confidential - AEO | May Offer | R, F, UP |
| 614 | Corellium-005172 | Corellium-005172 | Executed Corellium NDA | [Redacted] | 3/12/2018 | Highly Confidential - AEO | May Offer | R, F, UP |
| 615 | Corellium-004765 | Corellium-004765 | Executed Corellium NDA | [Redacted] | 5/18/2018 | Highly Confidential - AEO | May Offer | R, F, UP |
| 616 | Corellium-008012 | Corellium-008012 | Executed Corellium NDA | [Redacted] | 9/17/2018 | Highly Confidential - AEO | May Offer | R, F, UP |
| 617 | Corellium-009089 | Corellium-009089 | Executed Corellium Proprietary Information Agreement NDA | [Redacted] | 5/5/2019 | Highly Confidential - AEO | May Offer | R, F, UP |
| 618 | Corellium-011757 | Corellium-011757 | Executed Corellium NDA | [Redacted] | 6/11/2019 | Highly Confidential - AEO | May Offer | R, F, UP |
| 619 | Corellium-009314 | Corellium-009314 | Executed Corellium NDA | [Redacted] | 6/17/2019 | Highly Confidential - AEO | May Offer | R, F, UP |
| 620 | Corellium-009452 | Corellium-009452 | Executed Corellium NDA | [Redacted] | 7/15/2019 | Highly Confidential - AEO | May Offer | R, F, UP |
| 621 | Corellium-006850 | Corellium-006850 | Executed Corellium NDA | [Redacted] | 9/17/2019 | Highly Confidential - AEO | May Offer | R, F, UP |
| 622 | Corellium-007749 | Corellium-007749 | Executed Corellium Software License Agreement | [Redacted] | 1/24/2018 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 623 | Corellium-004620 | Corellium-004620 | Executed Corellium Software Licensing Agreement | [Redacted] | 1/25/2018 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 624 | AZI001149 | AZI001165 | Executed Software Licensing Agreement | [Redacted] | 1/25/2018 | Highly Confidential - AEO | May Offer | R, UP |
| 625 | Corellium-007760 | Corellium-007760 | Executed Corellium Equipment Purchase Agreement | [Redacted] | 3/26/2018 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 626 | Corellium-007831 | Corellium-007831 | Executed Corellium Pre-Release Software Licensing Agreement | [Redacted] | 5/31/2018 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 627 | Corellium-014333 | Corellium-014333 | Executed Corellium Order Form | [Redacted] | 1/30/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 628 | Corellium-005829 | Corellium-005829 | Executed Corellium Purchase and License Agreement | [Redacted] | 2/26/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 629 | Corellium-004667 | Corellium-004667 | Executed Purchase and License Agreement | [Redacted] | 3/7/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 630 | Corellium-004740 | Corellium-004740 | Executed Corellium Demo License Agreement | [Redacted] | 3/11/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 631 | Corellium-004743 | Corellium-004743 | Executed Corellium Evaluation License Agreement | [Redacted] | 3/14/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 632 | Corellium-008846 | Corellium-008846 | Executed Corellium Secure Disclosure Training Order Form | [Redacted] | 3/27/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 633 | Corellium-018244 | Corellium-018244 | Executed Corellium Order Form | [Redacted] | 5/19/2019 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 634 | Corellium-004655 | Corellium-004655 | Executed Corellium Purchase and License Agreement | [Redacted] | 5/29/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 635 | Corellium-012745 | Corellium-012745 | Executed Corellium Order Form for Training | [Redacted] | 5/29/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 636 | Corellium-014308 | Corellium-014308 | Executed Corellium Purchase and License Agreement | [Redacted] | 5/29/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 637 | Corellium-006200 | Corellium-006200 | Executed Purchase and License Agreement #COR10122 for CORSEC iOS | [Redacted] | 6/7/2019 | Highly Confidential - AEO | Expects to Offer | |
| 638 | Corellium-004772 | Corellium-004772 | Executed Corellium Software Licensing Distribution Agreement (Reseller) | [Redacted] | 6/17/2019 | Highly Confidential - AEO | Expects to Offer | |
| 639 | Corellium-009316 | Corellium-009316 | Executed Corellium Software License Distribution Agreement | [Redacted] | 6/17/2019 | Highly Confidential - AEO | Expects to Offer | |
| 640 | Corellium-013084 | Corellium-013084 | Executed Corellium Order Form  #COR10121 for CORSEC 12 Core Standard License | [Redacted] | 6/24/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F, H |
| 641 | Corellium-004652 | Corellium-004652 | Executed Corellium Order Form | [Redacted] | 7/1/2019 | Highly Confidential - AEO | Expects to Offer | |
| 642 | Corellium-006327 | Corellium-006327 | Executed Purchase Order 4014146840 for Corellium | [Redacted] | 7/1/2019 | Highly Confidential - AEO | May Offer | |
| 643 | Corellium-012048 | Corellium-012048 | Executed Corellium Order #100161 for CORSEC Appliance | [Redacted] | 7/4/2019 | Highly Confidential - AEO | Expects to Offer | |

*Apple Inc. v. Corellium, LLC*                    **Apple's Amended Trial Exhibit List**                    July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 644 | Corellium-009413 | Corellium-009413 | Executed Corellium Order #COR10151 for CORSEC On-Site - Standard | [Redacted] | 7/5/2019 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 645 | Corellium-014340 | Corellium-014340 | Executed Corellium Purchase and License Agreement | [Redacted] | 7/11/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 646 | Corellium-004684 | Corellium-004684 | Executed Corellium Purchase Order #COR10122 for CORSEC On-Site Appliance - 24 Core and CORSEC Enterprise | [Redacted] | 7/12/2019 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 647 | Corellium-004685 | Corellium-004685 | Executed Corellium Purchase and License Agreement | [Redacted] | 7/12/2019 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 648 | Corellium-004675 | Corellium-004675 | Executed Corellium Order #COR10152 for CORSEC Standard On Site subscription | [Redacted] | 7/18/2019 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 649 | Corellium-009472 | Corellium-009472 | Executed Corellium Order #COR10154 for CORSEC Cloud Enterprise for Training | [Redacted] | 7/19/2019 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 650 | Corellium-012143 | Corellium-012143 | Executed Cloud Order Form | [Redacted] | 8/13/2019 | Highly Confidential - AEO | Expects to Offer | F, R |
| 651 | Corellium-004778 | Corellium-004778 | Executed Corellium Reseller Agreement | [Redacted] | 8/23/2019 | Highly Confidential - AEO | Expects to Offer | F, R |
| 652 | Corellium-030248 | Corellium-030251 | Executed Corellium Order Form | [Redacted] | 9/7/2019 | Highly Confidential - AEO | Expects to Offer | F, R |
| 653 | Corellium-007046 | Corellium-007046 | Executed Corellium Order #COR10125 for CORSEC Cloud Enterprise - 2 Cores | [Redacted] | 10/17/2019 | Highly Confidential - AEO | Expects to Offer | F, R, UP |
| 654 | Corellium-004660 | Corellium-004660 | Executed Corellium Order Form for CORSEC Appliance | [Redacted] | 12/12/2019 | Highly Confidential - AEO | Expects to Offer | R |
| 655 | Corellium-030230 | Corellium-030234 | Executed Corellium Order Form | [Redacted] | 2/24/2020 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 656 | Corellium-030207 | Corellium-030209 | Executed Final Corellium Purchase Order | [Redacted] | 4/11/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 657 | Corellium-030235 | Corellium-030235 | Executed INV-10323 for Corsec 1 yr. cloud subscription | [Redacted] | 5/14/2020 | Highly Confidential - AEO | Expects to Offer | R |
| 658 | Corellium-030877 | Corellium-030882 | Executed Corellium Direct Deposit and W-9 form | [Redacted] | 5/14/2020 | Highly Confidential - AEO | May Offer | UP |
| 659 | Corellium-034999 | Corellium-035006 | Executed Corellium Purchase Order # 1364363 | [Redacted] | 5/27/2020 | Highly Confidential - AEO | May Offer | R |
| 660 | Corellium-030210 | Corellium-030213 | Executed Corellium Order Form | [Redacted] | 8/4/2020 | Highly Confidential - AEO | Expects to Offer | R |
| 661 | Corellium-030218 | Corellium-030221 | Executed Corellium Order Form | [Redacted] | 9/17/2020 | Highly Confidential - AEO | Expects to Offer | R, F |
| 662 | Corellium-031112 | Corellium-031114 | Executed Corellium Order Form | [Redacted] | 10/11/2020 | Highly Confidential - AEO | May Offer | R |
| 663 | Corellium-030214 | Corellium-030217 | Executed Corellium Order Form | [Redacted] | 11/4/2020 | Highly Confidential - AEO | Expects to Offer | R |
| 664 | Corellium-030428 | Corellium-030428 | Executed Corellium Purchase Order, Invoice-10371 | [Redacted] | 11/25/2020 | Highly Confidential - AEO | May Offer | UP |
| 665 | Corellium-007848 | Corellium-007848 | Email from Amanda Gorton Re: Corellium Account Details | [Redacted] | 6/11/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 666 | Corellium-005275 | Corellium-005275 | Email from Chris Wade Re: Corellium beta | [Redacted] | 6/22/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 667 | Corellium-005277 | Corellium-005277 | Email from Chris Wade Re: Introduction to Chris Wade from Corellium | [Redacted] | 6/22/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 668 | Corellium-007864 | Corellium-007864 | Re: Trial accounts list | [Redacted] | 6/23/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 669 | Corellium-007933 | Corellium-007933 | Re: Testing | | 7/17/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 670 | Corellium-014035 | Corellium-014035 | Welcome to Corellium! | [Redacted] | 7/19/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, H, C |
| 671 | Corellium-014036 | Corellium-014036 | Welcome to Corellium! | [Redacted] | 7/19/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, H, C |
| 672 | Corellium-014037 | Corellium-014037 | Welcome to Corellium! | [Redacted] | 7/19/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, H, C |

*Apple Inc. v. Corellium, LLC*                           **Apple's Amended Trial Exhibit List**                                   July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 673 | Corellium-010641 | Corellium-010641 | Trial Credentials Re: Corellium Product | [Redacted] | 10/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, H, C |
| 674 | Corellium-010642 | Corellium-010642 | Email from Chris Wade Re: Beta signup | [Redacted] | 10/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, H, C |
| 675 | Corellium-008100 | Corellium-008100 | Email from Amanda Gorton Re: Invitation: Status update @ Mon Dec 3, 2018 2pm - 2:30pm (PST) (amanda@corellium.com) | [Redacted] | 12/7/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 676 | Corellium-002747 | Corellium-002749 | Email to Chris Wade Re: Trial Account & Price List | [Redacted] | 12/11/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, H, C |
| 677 | Corellium-014038 | Corellium-014038 | Corellium Trial | [Redacted] | 12/13/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, H, C |
| 678 | Corellium-008125 | Corellium-008125 | Re: Corellium Dev/Design Roll Sync | [Redacted] | 12/14/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 679 | Corellium-014039 | Corellium-014039 | Welcome to Your Corellium Trial | [Redacted] | 12/19/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 680 | Corellium-014040 | Corellium-014040 | Welcome to Your Corellium Trial | [Redacted] | 1/8/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 681 | Corellium-014041 | Corellium-014041 | Welcome to Corellium! | [Redacted] | 1/8/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 682 | Corellium-014042 | Corellium-014042 | Welcome to Corellium! | [Redacted] | 1/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 683 | Corellium-014043 | Corellium-014043 | Welcome to Corellium! | [Redacted] | 1/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 684 | Corellium-014044 | Corellium-014044 | Welcome to Corellium! | [Redacted] | 1/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 685 | Corellium-008278 | Corellium-008278 | Re: Checking in | [Redacted] | 1/15/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 686 | Corellium-014050 | Corellium-014050 | Welcome to Corellium! | [Redacted] | 1/16/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 687 | Corellium-008329 | Corellium-008329 | Email from Amanda Gorton Re: Access to Corellium for Class Presentation on Mobile OS Virtualization | [Redacted] | 1/23/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 688 | Corellium-014059 | Corellium-014059 | Welcome to Your Corellium Trial | [Redacted] | 1/24/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 689 | Corellium-014062 | Corellium-014062 | Welcome to Your Corellium Trial | [Redacted] | 1/24/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 690 | Corellium-014060 | Corellium-014060 | Welcome to Your Corellium Trial | [Redacted] | 1/24/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |

*Apple Inc. v. Corellium, LLC*  **Apple's Amended Trial Exhibit List**  July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 691 | Corellium-014061 | Corellium-014061 | Welcome to Your Corellium Trial | [Redacted] | 1/25/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 692 | Corellium-014063 | Corellium-014063 | Welcome to Your Corellium Trial | [Redacted] | 1/25/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 693 | Corellium-014064 | Corellium-014064 | Welcome to Your Corellium Trial | [Redacted] | 1/25/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 694 | Corellium-014065 | Corellium-014065 | Welcome to Your Corellium Trial | [Redacted] | 1/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 695 | Corellium-014067 | Corellium-014067 | You're Invited to Corellium | [Redacted] | 1/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 696 | Corellium-014068 | Corellium-014068 | You're Invited to Corellium | [Redacted] | 1/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 697 | Corellium-014066 | Corellium-014066 | You're Invited to Corellium | [Redacted] | 1/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 698 | Corellium-014069 | Corellium-014069 | Welcome to Your Corellium Trial | [Redacted] | 1/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 699 | Corellium-014075 | Corellium-014075 | Welcome to Your Corellium Trial | [Redacted] | 1/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 700 | Corellium-014070 | Corellium-014070 | Welcome to Your Corellium Trial | [Redacted] | 1/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 701 | Corellium-014071 | Corellium-014071 | Welcome to Your Corellium Trial | [Redacted] | 1/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 702 | Corellium-014072 | Corellium-014072 | Welcome to Corellium! | [Redacted] | 1/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 703 | Corellium-014073 | Corellium-014073 | Welcome to Corellium! | [Redacted] | 1/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 704 | Corellium-014076 | Corellium-014076 | Welcome to Your Corellium Trial | [Redacted] | 1/30/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 705 | Corellium-014082 | Corellium-014082 | Your Invitation to Corellium | | 2/2/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 706 | Corellium-014094 | Corellium-014094 | Welcome to Corellium! | [Redacted] | 2/7/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 707 | Corellium-014284 | Corellium-014284 | Welcome to Corellium | [Redacted] | 2/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 708 | Corellium-014286 | Corellium-014286 | Your Invitation to Corellium | [Redacted] | 2/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 709 | Corellium-014290 | Corellium-014290 | Welcome to Corellium | [Redacted] | 2/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 710 | Corellium-014289 | Corellium-014289 | Email from Corellium Support Re: Your Invitation to Corellium | [Redacted] | 2/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP |
| 711 | Corellium-014098 | Corellium-014098 | Welcome to Your Corellium Trial | [Redacted] | 2/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 712 | Corellium-014097 | Corellium-014097 | Welcome to Your Corellium Trial | [Redacted] | 2/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 713 | Corellium-014100 | Corellium-014100 | Welcome to Your Corellium Trial | [Redacted] | 2/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 714 | Corellium-014287 | Corellium-014287 | Welcome to Corellium | [Redacted] | 2/18/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 715 | Corellium-014110 | Corellium-014110 | Welcome to Your Corellium Trial | [Redacted] | 2/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 716 | Corellium-014111 | Corellium-014111 | Welcome to Your Corellium Trial | [Redacted] | 2/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 717 | Corellium-014109 | Corellium-014109 | Welcome to Your Corellium Trial | [Redacted] | 2/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 718 | Corellium-014113 | Corellium-014113 | Your Invitation to Corellium | [Redacted] | 2/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 719 | Corellium-014117 | Corellium-014117 | Welcome to Your Corellium Trial | [Redacted] | 3/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 720 | Corellium-014118 | Corellium-014118 | Your Updated Corellium Credentials | [Redacted] | 3/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 721 | Corellium-014119 | Corellium-014119 | Email from Corellium Support Re: Account Migration | [Redacted] | 3/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 722 | Corellium-014120 | Corellium-014120 | Welcome to Your Corellium Trial | [Redacted] | 3/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |

*Apple Inc. v. Corellium, LLC*                    **Apple's Amended Trial Exhibit List**                    July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 723 | Corellium-014121 | Corellium-014121 | Welcome to Your Corellium Trial | [Redacted] | 3/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 724 | Corellium-014122 | Corellium-014122 | Welcome to Your Corellium Trial | [Redacted] | 3/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 725 | Corellium-014124 | Corellium-014124 | Welcome to Corellium! | [Redacted] | 3/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 726 | Corellium-014123 | Corellium-014123 | Re: Welcome to Your Corellium Trial | [Redacted] | 3/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 727 | Corellium-014128 | Corellium-014128 | Welcome to Your Corellium Trial | [Redacted] | 3/11/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 728 | Corellium-014133 | Corellium-014133 | Welcome to your Corellium Trial | [Redacted] | 3/12/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 729 | Corellium-013966 | Corellium-013966 | Re: Welcome to Your Corellium Trial | [Redacted] | 3/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 730 | Corellium-014142 | Corellium-014142 | Your Invitation to Corellium | [Redacted] | 3/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 731 | Corellium-014143 | Corellium-014143 | Your Invitation to Corellium | [Redacted] | 3/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 732 | Corellium-014144 | Corellium-014144 | Your Invitation to Corellium | [Redacted] | 3/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 733 | Corellium-014275 | Corellium-014275 | Your Corellium Account | [Redacted] | 3/20/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 734 | Corellium-008818 | Corellium-008818 | [Corellium] Your Training Domain and Credentials | [Redacted] | 3/24/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 735 | Corellium-014152 | Corellium-014152 | Email from Corellium Support re Your Invitation to Corellium | [Redacted] | 3/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 736 | Corellium-014153 | Corellium-014153 | Your Invitation to Corellium | [Redacted] | 3/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 737 | Corellium-014156 | Corellium-014156 | Re: Your Invitation to Corellium | [Redacted] | 3/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 738 | Corellium-014158 | Corellium-014158 | Re: Your Invitation to Corellium | [Redacted] | 3/31/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |

*Apple Inc. v. Corellium, LLC*  Apple's Amended Trial Exhibit List  July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 739 | Correllium-014159 | Correllium-014159 | Your Invitation to Corellium | [Redacted] | 4/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 740 | Correllium-014160 | Correllium-014160 | Your Invitation to Corellium | [Redacted] | 4/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 741 | Correllium-014162 | Correllium-014162 | Your Invitation to Corellium | [Redacted] | 4/2/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 742 | Correllium-014165 | Correllium-014165 | Your Invitation to Corellium | [Redacted] | 4/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 743 | Correllium-014166 | Correllium-014166 | Your Invitation to Corellium | [Redacted] | 4/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 744 | Correllium-014167 | Correllium-014167 | Your Invitation to Corellium | [Redacted] | 4/6/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 745 | Correllium-014168 | Correllium-014168 | Your Invitation to Corellium | [Redacted] | 4/8/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 746 | Correllium-014169 | Correllium-014169 | Your Invitation to Corellium | | 4/8/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 747 | Correllium-013977 | Correllium-013977 | Re: [Corellium] Re: Re: Your Invitation to Corellium | [Redacted] | 4/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 748 | Correllium-014170 | Correllium-014170 | Your Invitation to Corellium | | 4/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 749 | Correllium-014171 | Correllium-014171 | Welcome To Corellium! | [Redacted] | 4/11/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 750 | Correllium-008978 | Correllium-008978 | Demo Login | [Redacted] | 4/15/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 751 | Correllium-014174 | Correllium-014174 | Your Invitation to Corellium | [Redacted] | 4/17/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 752 | Correllium-014175 | Correllium-014175 | Email from Corellium Support re Your Invitation to Corellium | [Redacted] | 4/17/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 753 | Correllium-009017 | Correllium-009017 | Corellium Setup | [Redacted] | 4/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 754 | Correllium-014177 | Correllium-014177 | Your Invitation to Corellium | [Redacted] | 4/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 755 | Correllium-014180 | Correllium-014180 | Your Invitation to Corellium | [Redacted] | 4/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 756 | Correllium-014182 | Correllium-014182 | Re: [Corellium] Re: Re: Welcome to Corellium | [Redacted] | 4/24/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 757 | Correllium-006013 | Correllium-006013 | Email to Amanda Gorton Re: Corellium <> Exploration | [Redacted] | 4/25/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 758 | Correllium-014187 | Correllium-014187 | Your Invitation to Corellium | [Redacted] | 4/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 759 | Correllium-014188 | Correllium-014188 | Your Invitation to Corellium | [Redacted] | 4/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 760 | Correllium-014189 | Correllium-014189 | Your Invitation to Corellium | [Redacted] | 5/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 761 | Correllium-014298 | Correllium-014298 | Colossal Corellium Adventure Prize (Trial Credentials) | | 5/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 762 | Correllium-014190 | Correllium-014190 | Your Invitation to Corellium | [Redacted] | 5/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 763 | Correllium-014191 | Correllium-014191 | Colossal Corellium Adventure Prize (Trial Credentials) | | 5/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 764 | Correllium-014192 | Correllium-014192 | Colossal Corellium Adventure Prize (Trial Credentials) | | 5/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 765 | Correllium-014193 | Correllium-014193 | Colossal Corellium Adventure Prize (Trial Credentials) | | 5/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 766 | Correllium-014194 | Correllium-014194 | Colossal Corellium Adventure Prize (Trial Credentials) | | 5/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 767 | Correllium-014195 | Correllium-014195 | Colossal Corellium Adventure Prize (Trial Credentials) | | 5/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 768 | Correllium-014196 | Correllium-014196 | Colossal Corellium Adventure Prize (Trial Credentials) | | 5/6/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 769 | Correllium-014197 | Correllium-014197 | Your Invitation to Corellium | [Redacted] | 5/12/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 770 | Correllium-014198 | Correllium-014198 | Your Invitation to Corellium | [Redacted] | 5/12/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |

*Apple Inc. v. Corellium, LLC*  **Apple's Amended Trial Exhibit List**  July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 771 | Corellium-014199 | Corellium-014199 | Welcome to Corellium! | [Redacted] | 5/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 772 | Corellium-014200 | Corellium-014200 | Your Invitation to Corellium | [Redacted] | 5/17/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 773 | Corellium-014201 | Corellium-014201 | Your Invitation to Corellium | [Redacted] | 5/20/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 774 | Corellium-014202 | Corellium-014202 | Your Invitation to Corellium | [Redacted] | 5/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R (email related to copyright outside of this case),UP,F |
| 775 | Corellium-014203 | Corellium-014203 | Welcome to Corellium! | [Redacted] | 5/23/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R ,UP,F |
| 776 | Corellium-014204 | Corellium-014204 | Corellium Account Details | [Redacted] | 5/24/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 777 | Corellium-009238 | Corellium-009238 | Email from Amanda Gorton RE: opportunity - Corellium | [Redacted] | 5/26/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 778 | Corellium-014205 | Corellium-014205 | Your Invitation to Corellium | [Redacted] | 5/28/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 779 | Corellium-012743 | Corellium-012743 | Email from Steve Dyer Re: Corellium Trial Account | [Redacted] | 5/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 780 | Corellium-014206 | Corellium-014206 | Your Invitation to Corellium | [Redacted] | 5/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 781 | Corellium-012771 | Corellium-012771 | Re: Corellium platform discussion | [Redacted] | 6/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 782 | Corellium-014207 | Corellium-014207 | Your Invitation to Corellium | [Redacted] | 6/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 783 | Corellium-014208 | Corellium-014208 | Your Invitation to Corellium | [Redacted] | 6/7/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 784 | Corellium-014211 | Corellium-014211 | Your Invitation to Corellium | [Redacted] | 6/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 785 | Corellium-011667 | Corellium-011667 | Re: Your Invitation to Corellium | | 6/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 786 | Corellium-011669 | Corellium-011669 | Re: Your Invitation to Corellium | | 6/14/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 787 | Corellium-014212 | Corellium-014212 | Your Invitation to Corellium | [Redacted] | 6/14/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |

*Apple Inc. v. Corellium, LLC*                    **Apple's Amended Trial Exhibit List**                    July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 788 | Corellium-013083 | Corellium-013083 | Email from Corellium | [Redacted] | 6/24/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 789 | Corellium-009364 | Corellium-009364 | Email from Amanda Gorton Re: Corellium Access | [Redacted] | 6/25/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 790 | Corellium-011764 | Corellium-011764 | Email to Steve Dyer | [Redacted] | 6/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 791 | Corellium-014215 | Corellium-014215 | Your Invitation to Corellium | [Redacted] | 6/28/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 792 | Corellium-014216 | Corellium-014216 | Your Invitation to Corellium | [Redacted] | 6/28/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 793 | Corellium-014217 | Corellium-014217 | Your Corellium Account | [Redacted] | 7/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 794 | Corellium-014218 | Corellium-014218 | Your Corellium Account | [Redacted] | 7/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 795 | Corellium-014219 | Corellium-014219 | Your Invitation to Corellium | [Redacted] | 7/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 796 | Corellium-014220 | Corellium-014220 | Your Invitation to Corellium | [Redacted] | 7/7/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 797 | Corellium-014222 | Corellium-014222 | Your Invitation to Corellium | [Redacted] | 7/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 798 | Corellium-014223 | Corellium-014223 | Your Invitation to Corellium | [Redacted] | 7/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 799 | Corellium-014224 | Corellium-014224 | Your Corellium Account | [Redacted] | 7/15/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 800 | Corellium-013269 | Corellium-013269 | Email from Steve Dyer Re: Price | [Redacted] | 7/15/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 801 | Corellium-014279 | Corellium-014279 | Your Corellium Account | | 7/15/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 802 | Corellium-006383 | Corellium-006383 | Email Re: Corellium Follow Up | [Redacted] | 7/16/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 803 | Corellium-013332 | Corellium-013332 | Email from Steve Dyer Re: Interest in mobile device virtualization | [Redacted] | 7/21/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 804 | Corellium-014225 | Corellium-014225 | Your Corellium Account | [Redacted] | 7/25/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 805 | Corellium-006440 | Corellium-006440 | Email to Amanda Gorton Re: Cloud Accounts | [Redacted] | 7/25/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |

*Apple Inc. v. Corellium, LLC*

**Apple's Amended Trial Exhibit List**

July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 806 | Correllium-014226 | Correllium-014226 | Your Corellium Account | [Redacted] | 7/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 807 | Correllium-014235 | Correllium-014235 | Your Corellium Account | [Redacted] | 7/30/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 808 | Correllium-014241 | Correllium-014241 | Your Corellium Admin Portal | [Redacted] | 7/31/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 809 | Correllium-014244 | Correllium-014244 | Your Invitation to Corellium | [Redacted] | 8/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 810 | Correllium-014245 | Correllium-014245 | Your Invitation to Corellium | [Redacted] | 8/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 811 | Correllium-011997 | Correllium-011997 | Re: Re: Sales Quote | [Redacted] | 8/14/2019 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 812 | Correllium-006640 | Correllium-006640 | [Corellium] Re: Re: Welcome to Corellium! | [Redacted] | 8/18/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 813 | Correllium-014249 | Correllium-014249 | Your Corellium Admin Portal | [Redacted] | 8/20/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 814 | Correllium-013592 | Correllium-013592 | Email from Steve Dyer Re: Trial License | [Redacted] | 8/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | I, R, H, UP, F, |
| 815 | Correllium-014250 | Correllium-014250 | Your Corellium Account | [Redacted] | 8/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 816 | Correllium-026480 | Correllium-026482 | Email from Steve Dyer Re: Corellium demo | [Redacted] | 8/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 817 | Correllium-013634 | Correllium-013634 | Email from Steve Dyer Re: Trial | [Redacted] | 8/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 818 | Correllium-006726 | Correllium-006726 | [Corellium] Re: RE: Welcome to Corellium! | [Redacted] | 9/6/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 819 | Correllium-013739 | Correllium-013739 | Email from Steve Dyer Re: New Demo | [Redacted] | 9/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 820 | Correllium-014262 | Correllium-014262 | Re: Your subscription has been resumed | [Redacted] | 9/23/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 821 | Correllium-009748 | Correllium-009748 | Email from Amanda Gorton Re: Corellium | [Redacted] | 10/2/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 822 | Correllium-012190 | Correllium-012190 | Email to Steve Dyer Re: A reminder for our upcoming meeting | [Redacted] | 10/8/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 823 | Correllium-012254 | Correllium-012254 | Email to Steve Dyer Re: Corellium | [Redacted] | 10/24/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |

*Apple Inc. v. Corellium, LLC*                    **Apple's Amended Trial Exhibit List**                    July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 824 | Correllium-013869 | Correllium-013869 | Re: iPhone simulator for bridging iMessage to Matrix network | [Redacted] | 10/25/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 825 | Correllium-013871 | Correllium-013871 | Email from Steve Dyer Re: Corellium Infastructure | [Redacted] | 10/28/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 826 | Correllium-013874 | Correllium-013874 | Re: iOS Emulator for non-profit use | | 10/30/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 827 | Correllium-012276 | Correllium-012276 | Email to Steve Dyer Re: Request Access to Correlium | [Redacted] | 11/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 828 | Correllium-012278 | Correllium-012278 | Re: Interested in the iOS Emulator | [Redacted] | 11/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 829 | Correllium-035739 | Correllium-035746 | Email to Steve Dyer Re: Corellium Trial (Individual Accounts) | [Redacted] | 2/25/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP |
| 830 | Correllium-032010 | Correllium-032011 | Email from Steve Dyer Re: Corellium Trial - Approved | [Redacted] | 3/5/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP |
| 831 | Correllium-014285 | Correllium-014285 | Your Invitation to Corellium | [Redacted] | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, C |
| 832 | Correllium-014288 | Correllium-014288 | Welcome to Corellium | [Redacted] | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 833 | Correllium-014291 | Correllium-014291 | Login Details for Developer Access | | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 834 | Correllium-036535 | Correllium-036536 | Email from Steve Dyer Re: Welcome to Corellium! | [Redacted] | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP |
| 835 | Correllium-036537 | Correllium-036540 | Email to Steve Dyer Re: Your Corellium Account | [Redacted] | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP |
| 836 | Correllium-004859 | Correllium-004859 | Email re invoice | [Redacted] | 10/16/2017 | Highly Confidential - AEO | Expects to Offer | R, UP, F, H |
| 837 | Correllium-007326 | Correllium-007326 | Email re invoice | [Redacted] | 10/16/2017 | Highly Confidential - AEO | Expects to Offer | R, UP, F, H |
| 838 | Correllium-007327 | Correllium-007327 | Invoice for Apple iOS Kernel Vulnerability | [Redacted] | 10/13/2017 | Highly Confidential - AEO | Expects to Offer | R, UP, F, A, I, H, P |
| 839 | Correllium-008023 | Correllium-008023 | Email from Amanda Gorton to Chris Wade Re: Invoice | [Redacted] | 10/3/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F, A, I ,H,P |
| 840 | Correllium-008024 | Correllium-008024 | Invoice for Apple iOS Vulnerability | [Redacted] | 10/3/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F, A, I, H, P |
| 841 | Correllium-004783 | Correllium-004783 | 2017.10.15 Executed Technology Acquisition Agreement for Kernel Vulnerability | [Redacted] | 10/16/2017 | Highly Confidential - AEO | Expects to Offer | R, UP, F, A, I, H, P |
| 842 | Correllium-007328 | Correllium-007328 | Email re invoice | [Redacted] | 10/16/2017 | Highly Confidential - AEO | Expects to Offer | R, UP, F, H |
| 843 | Correllium-007329 | Correllium-007329 | Invoice for Apple iOS Code Signing Vulnerability | [Redacted] | 7/20/2017 | Highly Confidential - AEO | Expects to Offer | R, UP, F, A, I, H, P |
| 844 | Correllium-007330 | Correllium-007330 | Invoice for Apple iOS Kernel Vulnerability | [Redacted] | 10/13/2017 | Highly Confidential - AEO | Expects to Offer | R, UP, F, A, I, H, P |
| 845 | APL-CORELLIUM_00018137 | APL-CORELLIUM_00018139 | Text Conversation between Chris Wade and Ivan Krstić Re: bug bounty market | | 12/22/2017 | Confidential | May Offer | R, UP, F |
| 846 | APL-CORELLIUM_00018507 | APL-CORELLIUM_00018509 | Text Conversation between Chris Wade and Ivan Krstić Re: Tensec | | 8/2/2018 | Confidential | Expects to Offer | R, UP, H |

*Apple Inc. v. Corellium, LLC*                **Apple's Amended Trial Exhibit List**                July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 847 | Corellium-026706 | Corellium-026706 | Corellium Code Breakdown | | 3/5/2018 | Highly Confidential - AEO | May Offer | R, UP, F, C |
| 848 | Corellium-010824 | Corellium-010824 | Email to David Wang re force detaching a volume through API | [Redacted] | 7/16/2018 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 849 | Corellium-010413 | Corellium-010413 | Diagram of User/Server transaction | [Redacted] | 8/7/2019 | Highly Confidential - AEO | May Offer | R, UP, F, I |
| 850 | Corellium-022678 | Corellium-022696 | Channel #testing for iOS Beta 13.0 | | 9/6/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 851 | Skowronek Deposition Ex. 6; Wang Deposition Ex. 4 | | CORSEC Architecture diagram | | 4/9/2020 | Highly Confidential - AEO | May Offer | R, UP |
| 852 | Corellium-035356 | Corellium-035358 | Email from S. Dyer Re: Corellium | [Redacted] | 3/4/2021 | Highly Confidential - AEO | Expects to Offer | R, UP, F, H |
| 853 | Corellium-008102 | | Corellium Software Stack Diagram | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 854 | Corellium-012903 | Corellium-012903 | Cloud Security, High-level Corellium cloud information on hosting | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 855 | Corellium-022344 | Corellium-022344 | Corellium Web File:  Supported Devices | | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 856 | Corellium-022350 | Corellium-022350 | Corellium Web File:  Frontend | | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 857 | Corellium-022351 | Corellium-022351 | Corellium Web File:  iGLES pipe interface | | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 858 | Corellium-022352 | Corellium-022352 | Corellium Web File:  Offline On-site Installation Guide | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 859 | Corellium-022353 | Corellium-022353 | Corellium Web File:  Hypervisor RPC | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 860 | Corellium-022354 | Corellium-022354 | Corellium Web File:  CHI kernel mmap | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 861 | Corellium-025363 | Corellium-025363 | Using kernel hooks for WLAN | | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 862 | Corellium-026833 | Corellium-026833 | Corellium Website File:  Projects | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 863 | Corellium-026834 | Corellium-026834 | Corellium Website File:  VM Tracing | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 864 | Corellium-026836 | Corellium-026836 | Corellium Website File:  Creating a new machine | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 865 | Corellium-026837 | Corellium-026837 | Corellium Website File:  Creating a new device | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 866 | Corellium-026838 | Corellium-026838 | Corellium Website File:  Creating a vsys and vSMC handler | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 867 | Corellium-026842 | Corellium-026842 | Corellium Website File:  Architecture summary | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 868 | Corellium-026843 | Corellium-026843 | Corellium Website File:  Corellium Agent WebSocket API | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 869 | Corellium-026844 | Corellium-026844 | Corellium Website File:  How the frontend does video streaming | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 870 | Corellium-026845 | Corellium-026845 | Corellium Website File:  Instance Input/Output | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 871 | Corellium-026846 | Corellium-026846 | Corellium Website File:  Including ARM2ARM in your machine model | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 872 | Corellium-026847 | Corellium-026847 | Corellium Website File:  ARM2ARM internals | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 873 | Corellium-026848 | Corellium-026848 | Corellium Website File:  CHI transfers (hypervisor) | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 874 | Corellium-026850 | Corellium-026850 | Corellium Website File:  Pagetablemanagement | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 875 | Corellium-026852 | Corellium-026852 | Corellium Website File:  Hypervisor timers | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 876 | Corellium-026853 | Corellium-026853 | Corellium Website File:  CHI register file | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 877 | Corellium-026854 | Corellium-026854 | Corellium Website File:  Porting to a new platform | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 878 | Corellium-026855 | Corellium-026855 | Corellium Website File:  Message-based IPC | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 879 | Corellium-026856 | Corellium-026856 | Corellium Website File:  Debugging charmd Daemons | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 880 | Corellium-026858 | Corellium-026858 | Corellium Website File:  Type-specific mappings | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 881 | Corellium-026860 | Corellium-026860 | Corellium Website File:  Recreating production builds | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 882 | Corellium-026861 | Corellium-026861 | Corellium Website File:  Running Strace without Strace UI | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 883 | Corellium-026863 | Corellium-026863 | Corellium Website File:  Continuous Integration (CI) | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 884 | Corellium-026867 | Corellium-026867 | Corellium Website File | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 885 | Corellium-026869 | Corellium-026869 | Corellium Website File:  Fast bulk transfers for OpenGL | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 886 | Corellium-026870 | Corellium-026870 | Corellium Website File | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 887 | Corellium-026872 | Corellium-026872 | Corellium Website File:  Sever Deployment | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 888 | Corellium-026873 | Corellium-026873 | Corellium Website File:  Memory mapping (user mode) | | | Highly Confidential - AEO | May Offer | R, UP, F |

*Apple Inc. v. Corellium, LLC*                    Apple's Amended Trial Exhibit List                    July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 889 | Corellium-026874 | Corellium-026874 | Corellium Website File | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 890 | Corellium-026875 | Corellium-026875 | Corellium Website File:  Virtual system functions | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 891 | Corellium-026876 | Corellium-026876 | Corellium Website File | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 892 | Corellium-026877 | Corellium-026877 | Corellium Website File:  Onboarding | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 893 | Corellium-026882 | Corellium-026882 | Corellium Website File | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 894 | Corellium-026883 | Corellium-026883 | Corellium Website File | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 895 | Corellium-026884 | Corellium-026884 | Corellium Website File:  Block storage protocol | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 896 | Corellium-026885 | Corellium-026885 | Corellium Website File:  Serial console | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 897 | Corellium-026889 | Corellium-026889 | Corellium Website File:  Two physical blade switch stacked | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 898 | Corellium-026891 | Corellium-026891 | Corellium Website File:  Diagram | | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 899 | Corellium-026893 | Corellium-026893 | Corellium Website File:  Chart of Website (all users) and L2 packet VPN (advance users) | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 900 | Corellium-026895 | Corellium-026895 | Corellium Website File:  Chart of Website (all users) and L2 packet VPN (advance users) | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 901 | Corellium-026898 | Corellium-026898 | Corellium Website File | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 902 | Corellium-026900 | Corellium-026900 | Corellium Website File:  Kernel debug | | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 903 | Corellium-026901 | Corellium-026901 | Corellium Website File:  iPhone 6 | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 904 | Corellium-026904 | Corellium-026904 | Corellium Website File:  CHARM Cheat Sheet | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 905 | Corellium-026906 | Corellium-026906 | Corellium Website File:  Authentication | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 906 | APL-CORELLIUM_00018690 | APL-CORELLIUM_00018690 | Screenshot of Apple products supported by Corellium sent to Ivan Krstić | | 2/13/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 907 | Corellium-005243 | Corellium-005243 | Screenshot of Corellium VPN | [Redacted] | 6/4/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 908 | Corellium-005247 | Corellium-005247 | Screenshot of Corellium VPN | [Redacted] | 6/5/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 909 | Corellium-005253 | Corellium-005253 | Screenshot of Corellium "review and register" device page | | 6/7/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 910 | APL-CORELLIUM_00040613 | APL-CORELLIUM_00040613 | Corellium - iPhone 6 (iPhone 6 | 12.0) screenshot sent to Jon Andrews | | 6/27/2018 | Confidential | May Offer | R, UP, F, |
| 911 | Corellium-015393 | Corellium-015393 | Tweet Media: 1011796683821330432-xSM42IW_C7SO7JZ1.mp4 | | 6/27/2018 | Highly Confidential - AEO | May Offer | R, UP, F, |
| 912 | Corellium-005350 | Corellium-005350 | Screenshot of Corellium "The device is not connected" page | | 7/26/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 913 | Corellium-005351 | Corellium-005351 | Screenshot of iPhone information page on Corellium product | | 7/26/2018 | Highly Confidential - AEO | May Offer | R, UP, F, A, H, P |
| 914 | Corellium-008001 | Corellium-008001 | Screenshot of virtual iPhone 7 on Corellium product | | 9/12/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 915 | Corellium-008002 | Corellium-008002 | Screenshot of Corellium log-in page | | 9/13/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 916 | Corellium-007999 | Corellium-007999 | Screen Capture - Corellium Devices iPhone 6 & 7 | | 9/13/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 917 | Corellium-008003 | Corellium-008003 | d3jPs.jpeg | | 9/13/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 918 | Corellium-013951 | Corellium-013951 | Screenshot of virtual iPhone 6s Plus running X-Frame-Options on Corellium product | | 1/14/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 919 | Corellium-005637 | Corellium-005637 | Screenshot of Paniclog version 11 | | 2/6/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 920 | Corellium-012568 | Corellium-012568 | Screenshot of virtual iPhone XS on Corellium product | | 5/14/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 921 | Corellium-012569 | Corellium-012569 | Screenshot of virtual iPhone XS on Corellium product in the file browser | | 5/14/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 922 | Corellium-012570 | Corellium-012570 | Screenshot of virtual iPhone XS on Corellium product in the App browser | | 5/14/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 923 | Corellium-012571 | Corellium-012571 | Screenshot of virtual iPhone XS Max on Corellium product | | 5/14/2019 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 924 | Corellium-013312 | Corellium-013312 | Screenshot of Corellium "Connect to Display" page for iPhone XR | | 7/17/2019 | Highly Confidential - AEO | May Offer | R, UP, F |

*Apple Inc. v. Corellium, LLC*

**Apple's Amended Trial Exhibit List**

July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 925 | Correllium-013313 | Correllium-013313 | Screenshot of Corellium "Device IDs" page | | 7/17/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 926 | Skowronek Deposition Ex. 2 | | Corellium - iPhone X - Screen Captures from the Cloud Version of Corellium's Virtualization Product | | 2/28/2020 | Highly Confidential - AEO | May Offer | R, UP, F, A, H, I |
| 927 | Correllium-026014 | Correllium-026031 | Corellium Software demo slides prepared by James Olivier | | 3/2/2020 | Highly Confidential - AEO | May Offer | R, UP, F,  I, H, P |
| 928 | Olivier Deposition Ex. 4 | | Navigation Screenshots for iPhone 8 | 11.0 | 15A372 | Jailbroken | | 4/24/2020 | Highly Confidential - AEO | May Offer | R, UP, F, NP, A |
| 929 | Correllium-026888 | Correllium-026888 | Corellium Website File:   Server Architecture Diagrams | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 930 | Correllium-010350 | Correllium-010350 | Root@ITAdmin, screenshot of Kernel Panic Code - 9FB1DAF7-2015-49E5-B186-C52CA39D0BF9 | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 931 | Correllium-010351 | Correllium-010351 | Root@ITAdmin, screenshot of Kernel Panic Code - EA22ED6E-A9ED-4DC0-A93E-70346C5CEF1E | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 932 | Correllium-005400 | Correllium-005400 | Screenshot of Corellium "Connect to Display" page | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 933 | Correllium-008563 | Correllium-008563 | Screenshot of Corellium Cloud Architecture diagram | | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 934 | Correllium-015399 | Correllium-015399 | Screenshot of virtual iPhone 6s on Corellium product | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 935 | Correllium-015400 | Correllium-015400 | Screenshot of virtual iPhone 7 on Corellium product made by WhatsApp | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 936 | Correllium-015401 | Correllium-015401 | Screenshot of virtual iPhone 7 on Corellium product showing iBoot & BootROM | | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 937 | Correllium-015403 | Correllium-015403 | Screenshot of virtual iPhone 7 on Corellium product | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 938 | Correllium-015404 | Correllium-015404 | Screenshot of virtual iPhone XS on Corellium product Re: SEP/OS | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 939 | Correllium-015407 | Correllium-015407 | Screenshot of virtual iPhone XR on Corellium product Re: PAC | | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 940 | Correllium-015409 | Correllium-015409 | Screenshot of virtual iPhone 6 on Corellium product Re: AppleHDQ | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 941 | Correllium-015410 | Correllium-015410 | Screenshot of virtual iPhone 6 on Corellium product Re: lldb | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 942 | Correllium-015411 | Correllium-015411 | Screenshot of "Select Device" page on Corellium showing iPhone 7, 8, and X | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 943 | Correllium-015412 | Correllium-015412 | Screenshot of virtual iPhone 8 on Corellium product | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 944 | Correllium-025361 | Correllium-025361 | Corellium screenshot of bootstrap | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 945 | Correllium-027658 | Correllium-027658 | Screenshot of Corellium - iPhone 7 (iPhone 7 | 11.0.3 | 15A432 | jailbroken) showing file browser | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 946 | Correllium-027660 | Correllium-027660 | Screenshot of Corellium - iPhone 7 (iPhone 7 | 11.0.3 | 15A432 | jailbroken) showing Kernel | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 947 | Correllium-027661 | Correllium-027661 | Screenshot of Corellium - iPhone 7 (iPhone 7 | 11.0.3 | 15A432 | jailbroken) showing Boot Arguments | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 948 | Correllium-027663 | Correllium-027663 | Screenshot of Corellium "Take New Snapshot" page | | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 949 | Correllium-027704 | Correllium-027704 | Screenshot of Corellium - iPhone 6 (iPhone 6 | 12.4 | 16G5027g | jailbroken) showing "Connect to Display" and "Create Device" buttons | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 950 | Correllium-027762 | Correllium-027762 | Screenshot of Corellium - SEP (iPhone XR | 12.1.4 |16D57 | jailbroken) | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 951 | Skowronek Deposition Ex. 1 | | Corellium Home Page Web Printout | | | Public - Not Confidential | May Offer | R, UP, F, NP, A, H, I |
| 952 | Wade Deposition Ex. 16 | | Corellium Product screenshots | | | Highly Confidential - AEO | May Offer | R, UP, F, NP, A, H, I |
| 953 | Correllium-015394 | Correllium-015394 | Tweet Media: 1045433096944979968-Dolf2PRUYAAc2V4.jpg | | | Highly Confidential - AEO | May Offer | R, UP |
| 954 | Correllium-010331 | Correllium-010331 | Screen Capture - File Browser, Folder | | | Highly Confidential - AEO | May Offer | R, UP |
| 955 | Correllium-022421 | Correllium-022421 | Corellium - iPhone 6 | 10.3 Code | | | Highly Confidential - AEO | May Offer | R, UP, F |

**Apple's Amended Trial Exhibit List**

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 956 | Corellium-022436 | Corellium-022436 | Corellium - iPad Mini 4 \|10.3.3 Code | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 957 | Corellium-015681 | Corellium-015681 | Email from Chris Wade Re: Ipsw location | [Redacted] | 1/19/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 958 | Corellium-017156 | Corellium-017156 | Email from Amanda Gorton to Chris Wade Re: [JIRA] (COR-211) | | 1/31/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 959 | Corellium-027134 | Corellium-027134 | HYP-545 Console flashes gray and black Re: IPSW partition | | 4/23/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 960 | Corellium-010608 | Corellium-010608 | Re: Corellium Demo Unit | | 7/18/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 961 | Corellium-011053 | Corellium-011053 | Re: Corellium Demo Unit | | 8/9/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 962 | Corellium-028737 | Corellium-028737 | Email from Amanda Gorton Re: Corellium 1.3 Update | [Redacted] | 11/19/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 963 | Corellium-025370 | Corellium-025370 | Channel #General Slack from Alexander Hude Re: IPSW availability | | 1/24/2020 | Highly Confidential - AEO | May Offer | R, UP, F |
| 964 | Corellium-017716 | Corellium-017716 | Assigned to You: Dynamic patching of AMFI/Sandbox etc [Hypervisor] | | 8/17/2017 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 965 | Corellium-017164 | Corellium-017164 | [JIRA] (COR-196) Support for iOS 10 | | 2/2/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 966 | APL-CORELLIUM_00018213 | APL-CORELLIUM_00018214 | Text Conversation between Chris Wade and Ivan Krstić Re: Corellium device support | | 2/13/2018 | Confidential | May Offer | R, UP, F,A, I, H, P |
| 967 | Corellium-015375 | Corellium-015375 | Chris Wade retweet of @CorelliumHQ Re: iPhone device support | | 3/2/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 968 | APL-CORELLIUM_00018309 | APL-CORELLIUM_00018312 | Text Conversation between Chris Wade and Ivan Krstić Re: Corellium Snapshot Support | | 3/10/2018 | Confidential | May Offer | R, UP, F |
| 969 | Corellium-015374 | Corellium-015374 | Chris Wade retweet of @Fox0x01 Re: virtualize iOS | | 4/2/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 970 | Corellium-015343 | Corellium-015343 | Chris Wade tweet Re: Corellium iOS 13 support | | 6/3/2019 | Highly Confidential - AEO | May Offer | R, UP, F, A, I, H, P |
| 971 | Corellium-015408 | Corellium-015408 | Screenshot of virtual iPhone 6 on Corellium product Re: "Set up VPN" | | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 972 | Corellium-005279 | Corellium-005279 | [Corellium] Assignment: Bug Report - Switching jailbroken/non-jailbroken state has no effect | | 6/25/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 973 | Corellium-015419 | Corellium-015419 | David Wang retweet of @CorelliumHQ tweet Re: supporting video and audio | | 6/26/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 974 | Corellium-015362 | Corellium-015362 | Chirs Wade retweet of @SparkZheng Re: Corellium virtualization | | 9/18/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 975 | Corellium-015316 | Corellium-015316 | Retweet of @CorelliumHQ by Amanda Gorton | | 1/22/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 976 | Corellium-015574 | Corellium-015574 | [JIRA] (IOS-97) app install issue on iPhone 6s 11.3.1 non jailbroken | | 3/2/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 977 | Corellium-008868 | Corellium-008868 | Re: Questions on correlium service offer | | 3/31/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 978 | Corellium-030066 | Corellium-030066 | Slack Channel #developers Re: jailbreaking features | | 5/23/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 979 | Corellium-030068 | Corellium-030068 | Slack Channel #developers Re: jailbreaking features | | 11/7/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 980 | Corellium-026940 | Corellium-026940 | MD-78 Live Snapshots | | 6/3/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 981 | Corellium-027388 | Corellium-027388 | UIUX-9 Remove Copy Previous Install Option From Creation Modal | | 7/5/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 982 | Corellium-027662 | Corellium-027662 | MD-239 Able to click "Clone" snapshot when not enough cores | | 7/24/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 983 | Corellium-022705 | Corellium-022706 | Slack channel #charm conversation Re: enableExperimentalDevices | | 11/13/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 984 | Corellium-026878 | Corellium-026878 | Corellium Website File:   Cloud: Subscription User Stories and Requirements | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 985 | Corellium-026839 | Corellium-026839 | Corellium Website File:   Snapshots | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 986 | Corellium-026887 | Corellium-026887 | Corellium Website File:   Feature Requests | | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 987 | Corellium-027059 | Corellium-027059 | HYP-380 Request Ability to Rename Snapshots | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 988 | Corellium-027075 | Corellium-027075 | HYP-460 "Copy Previous Install" Option Available After All VMs Deleted | | | Highly Confidential - AEO | May Offer | R, UP, F |

*Apple Inc. v. Corellium, LLC*    **Apple's Amended Trial Exhibit List**    July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 989 | Corellium-004093 | Corellium-004093 | [JIRA] (COR-212) Block Traffic to Apple | | 2/17/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 990 | Corellium-013994 | Corellium-013994 | Email to Corellium Support Re: Corellium Enterprise | [Redacted] | 6/19/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 991 | Wang Deposition Ex. 5 | | GitHub, Allow Restores that start in Restore Mode Source Code | | | Highly Confidential - AEO | Expects to Offer | R, UP, F, A, H, P, I |
| 992 | Corellium-026903 | Corellium-026903 | Corellium Website File:  HiKey 960 Setup Guide | | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 993 | Corellium-022386 | Corellium-022386 | Bug - HYP 447 - LLDB | | 1/16/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 994 | Corellium-011368 | Corellium-011368 | [Confluence] Technical Documentation > Userland debug | | 3/6/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 995 | Corellium-010812 | Corellium-010812 | [Confluence] Technical Documentation > VM tracing | | 3/10/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 996 | Corellium-027104 | Corellium-027104 | HYP-431 Dom0 Doesn't Boot When CHARM Is Compiled Without Optimizations | | 4/6/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 997 | Corellium-018400 | Corellium-018400 | [JIRA] (COR-359) iPhone 7 10.3 AOP firmware validation failure | | 4/26/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 998 | Corellium-010817 | Corellium-010817 | [JIRA] (COR-495) UI Clarity: Kernel Patch Set and Boot Options | | 6/26/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 999 | Corellium-017315 | Corellium-017315 | [JIRA] (COR-649) Allow Devices to Boot from Bootrom / iBoot | | 11/5/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1000 | Corellium-015535 | Corellium-015535 | [JIRA] (DEV-678) Check if there is a way to boot iOS with CA_ENABLE_OGL=1 and custom renderer | | 1/25/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1001 | Corellium-004209 | Corellium-004209 | [JIRA] (IOS-4) Bootrom / iBoot | | 2/9/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1002 | Corellium-008517 | Corellium-008517 | Email from Amanda Gorton Re: [Demo] Questions | [Redacted] | 2/11/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1003 | Corellium-004510 | Corellium-004510 | [JIRA] (IOS-46) Add iBoot to UI | | 2/17/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1004 | Corellium-015554 | Corellium-015554 | [JIRA] (IOS-48) Disable Apple Updates / Upgrades at Boot Time | | 2/18/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1005 | Corellium-022526 | Corellium-022526 | IOS-4 Bootroom / iBoot | | 2/22/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1006 | Corellium-022579 | Corellium-022579 | IOS-48 Disable Apple Updates / Upgrades at Boot time | | 2/24/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1007 | Corellium-027584 | Corellium-027584 | IOS-151 iBoot for iOS 13 | | 6/17/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1008 | Corellium-030077 | Corellium-030077 | Slack private channel #jbtest Re: bootstrap | | 12/30/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1009 | Corellium-026851 | Corellium-026851 | Corellium Website File:  CHARM (hypervisor) | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1010 | Corellium-026849 | Corellium-026849 | Corellium Website File:  CHARM boot process | | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1011 | Corellium-026899 | Corellium-026899 | Corellium Website File:  Boot command-line access | | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1012 | Corellium-026905 | Corellium-026905 | Corellium Website File:  Instances | | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1013 | Corellium-022346 | Corellium-022346 | Corellium Web File:  Advanced Boot Options | | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1014 | Corellium-022349 | Corellium-022349 | Corellium Web File:  Running iBoot or SecureROM on CHARM | | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1015 | APL-CORELLIUM_00018664 | APL-CORELLIUM_00018671 | Text Conversation between Chris Wade and Ivan Krstić Re: SEP | | 1/26/2018 | Confidential | May Offer | R, UP, H |
| 1016 | APL-CORELLIUM_00018354 | APL-CORELLIUM_00018355 | Text Conversation between Chris Wade and Ivan Krstić Re: SEP and device costs | | 6/8/2018 | Confidential | May Offer | R, UP, F, A, H |
| 1017 | Corellium-015446 | Corellium-015446 | [JIRA] (COR-256) SEP Emulation | | 6/11/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1018 | Corellium-015474 | Corellium-015474 | [JIRA] (COR-601) SEP Emulation for iPhone 8 / X | | 9/5/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1019 | Corellium-015359 | Corellium-015359 | Chris Wade tweet Re: TenSec presentation on SEP | | 10/5/2018 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1020 | Corellium-015502 | Corellium-015502 | [JIRA] (COR-701) Fix SEPROM mode for i8/iX SEP emulation | | 12/9/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1021 | Corellium-027361 | Corellium-027361 | HYP-266 Fix SEPROM mode for i8 | | 12/11/2018 | Highly Confidential - AEO | May Offer | R, UP, F, NP |
| 1022 | Corellium-017342 | Corellium-017342 | [JIRA] (COR-731) Remove SEP option from the cloud | | 12/31/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1023 | Corellium-017343 | Corellium-017343 | [JIRA] (COR-721) Enable SEP 8/X support in GUI | | 12/31/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1024 | Corellium-015520 | Corellium-015520 | [JIRA] (COR-581) SEP Emulation for iPhone 6S | | 1/11/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1025 | Corellium-027365 | Corellium-027365 | IOS-56 SEP Emulation Support for A12 | | 3/25/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1026 | Corellium-027586 | Corellium-027586 | IOS-147 iOS13 SEP 32bit Panic | | 6/27/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1027 | Corellium-027633 | Corellium-027633 | IOS-155 iOS13 SEP64 - Unimplemented instructions | | 7/3/2019 | Highly Confidential - AEO | May Offer | R, UP, F |

*Apple Inc. v. Corellium, LLC*   **Apple's Amended Trial Exhibit List**   July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1028 | Corellium-011936 | Corellium-011936 | RE: pricing | [Redacted] | 7/30/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1029 | Corellium-022714 | Corellium-022715 | Slack channel #charm conversation Re: SEP | | 1/29/2020 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1030 | Corellium-026868 | Corellium-026868 | Corellium Website File:  CHI Queues | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1031 | Corellium-026840 | Corellium-026840 | Corellium Website File:  Multi-domain GDB support | | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1032 | Corellium-027761 | Corellium-027761 | MD-274 2.1.4 Bug: SEP Console is not displayed properly | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1033 | Wang Deposition Ex. 1 | | Demystifying the Secure Enclave Processor Slides | | | Public - Not Confidential | May Offer | R, UP, F, NP, P |
| 1034 | Wang Deposition Ex. 2 | | Tarjei Mandt, Mathew Solnik and David Wang "Demystifying the Secure Enclave Processor" | | | Public - Not Confidential | May Offer | R, UP, F, NP, P |
| 1035 | APL-CORELLIUM_00018153 | APL-CORELLIUM_00018154 | Text Conversation between Chris Wade and Ivan Krstić Re: Pointer Authentication Codes | | 9/19/2018 | Confidential | Expects to Offer | R, UP, F |
| 1036 | Corellium-015361 | Corellium-015361 | Chris Wade retweet of @CorelliumHQ Re: PAC | | 9/27/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1037 | Corellium-010830 | Corellium-010830 | Email to David Wang at Corellium regarding PAC support | [Redacted] | 10/2/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1038 | Corellium-008031 | Corellium-008031 | PAC emulation on Apple A12 platforms | | 10/21/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1039 | Corellium-027299 | Corellium-027299 | HYP-152 – Fast PAC bypass in userspace | | 10/25/2018 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 1040 | Corellium-027297 | Corellium-027297 | HYP-158 – PAC in kernel | | 10/25/2018 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 1041 | Corellium-027298 | Corellium-027298 | HYP-159 – PAC in userspace | | 10/25/2018 | Highly Confidential - AEO | Expects to Offer | R, UP |
| 1042 | Corellium-010691 | Corellium-010691 | Email from Chris Wade Re: Questions and Quote | [Redacted] | 2/6/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1043 | Corellium-030031 | Corellium-030031 | Channel #developers - 2019-03-13 (UTC).html | | 3/13/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 1044 | Corellium-013523 | Corellium-013523 | Email from Steve Dyer Re: Interest in mobile device virtualization | [Redacted] | 8/14/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1045 | Corellium-030409 | Corellium-030413 | Email from Steve Dyer Re: Debugging Session | | 3/8/2021 | Highly Confidential - AEO | Expects to Offer | R, UP, F, H |
| 1046 | Corellium-026857 | Corellium-026857 | Corellium Website File:  PAC emulation on Apple A12 platforms | | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1047 | Corellium-027362 | Corellium-027362 | HYP-267 Add PAC support to program flow trace | | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1048 | Corellium-027397 | Corellium-027397 | MD-23 Expand our CI Test Cases | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1049 | Corellium-027550 | Corellium-027550 | HYP-733 PAC model should use correct error bits depending on pointer because of TBI | | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1050 | Corellium-030032 | Corellium-030032 | Slack Channel #developers Re: trust cache | | 3/15/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1051 | Corellium-030053 | Corellium-030053 | Slack Channel #developers Re: trust cache | | 4/28/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1052 | Corellium-013127 | Corellium-013127 | Re: Data Sheet | | 6/27/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1053 | Corellium-022347 | Corellium-022347 | Corellium Web File:  Userland debugging | | 12/27/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1054 | Corellium-026835 | Corellium-026835 | Corellium Website File:  Userland debug | | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1055 | Corellium-022345 | Corellium-022345 | Corellium Web File:  Applaunch Tool | | | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1056 | Corellium-022417 | Corellium-022417 | HYP-395 – Feature Request: ability to add apps or binaries to trust cache | | | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 1057 | Corellium-027010 | Corellium-027010 | HYP-616 Adding a Member to a Project | | 1/11/2016 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1058 | Corellium-004058 | Corellium-004058 | Email from Amanda Gorton to Chris Wade Re: [JIRA] (COR-75) Apple IPSW Handling | | 11/21/2017 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1059 | Corellium-027216 | Corellium-027216 | HYP-469 Reported Bug: Launching 32bit binaries/apps will cause a kernel panic on iOS 10 | | 1/25/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1060 | Corellium-026948 | Corellium-026948 | IOS-77 Provide Correct Kernel Binary Version for Specific Device Configurations | | 2/3/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F, NP |
| 1061 | Corellium-027150 | Corellium-027150 | HYP-477 Kernel panic upond device creation (iPhone 8 Plus, 11.3.1) -- Spinlock panic | | 3/13/2018 | Highly Confidential - AEO | May Offer | R, UP, F, NP |
| 1062 | Corellium-027129 | Corellium-027129 | HYP-544 Issue turning Wi-Fi Button On | | 4/25/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1063 | Corellium-027136 | Corellium-027136 | HYP-539 iPhone 7 10.3 wifid hang | | 4/25/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1064 | Corellium-027142 | Corellium-027142 | HYP-449 Kernel Fetch Abort Panic | | 5/18/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1065 | Corellium-027151 | Corellium-027151 | HYP-494 Random Memory Corruption | | 5/23/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1066 | Corellium-027149 | Corellium-027149 | HYP-483 iOS 10.x restore is REALLY slow | | 5/24/2018 | Highly Confidential - AEO | May Offer | R, UP, F |

*Apple Inc. v. Corellium, LLC*                              **Apple's Amended Trial Exhibit List**                              July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1067 | Corellium-027194 | Corellium-027194 | HYP-510 UIAlerts + UISwitch Delayed on iPhone 7 and iPhone 7 Plus | | 6/18/2018 | Highly Confidential - AEO | May Offer | R, UP, F, NP |
| 1068 | Corellium-017276 | Corellium-017276 | Email from Amanda Gorton to Chris Wade Re: [JIRA] (COR-509) Centralized IPSW Storage | | 7/5/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1069 | Corellium-022539 | Corellium-022539 | HYP-341 – Remove SEP option from the cloud | | 1/1/2019 | Highly Confidential - AEO | May Offer | R, UP |
| 1070 | Corellium-027378 | Corellium-027378 | HYP-594 In Android "Learn More" -> change text for "to attach to the iOS kernel" | | 1/1/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1071 | Corellium-027370 | Corellium-027370 | HYP-270 Enable SEP 8/X support in GUI | | 1/2/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1072 | Corellium-027386 | Corellium-027386 | HYP-255 CUSTOMER: Panic Report on iPhone 7+ 12.1.2 | | 1/11/2019 | Highly Confidential - AEO | May Offer | R,,UP, F, NP |
| 1073 | Corellium-004505 | Corellium-004505 | Email from Amanda Gorton to David Wang Re: [JIRA] (DEV-696) | | 1/31/2019 | Highly Confidential - AEO | May Offer | |
| 1074 | Corellium-027471 | Corellium-027471 | IOS-95 Investigate AppleAOPAudio kernel error | | 2/26/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1075 | Corellium-027544 | Corellium-027544 | IOS-113 iOS 7 Plus take 5min to reboot | | 4/21/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1076 | Corellium-027548 | Corellium-027548 | IOS-117 Support power-off on iOS VMs | | 4/21/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1077 | Corellium-027549 | Corellium-027549 | IOS-118 Scaler block needs to support rotation | | 4/22/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1078 | Corellium-037131 | Corellium-037131 | #751 Unable to log in to go.corellium.com Request | | 10/28/2020 | Highly Confidential - AEO | May Offer | R, UP, H, Cumulative |
| 1079 | Corellium-037147 | Corellium-037147 | #763 Re: You're In! Request | | 11/9/2020 | Highly Confidential - AEO | Expects to Offer | R, UP, H, Cumulative |
| 1080 | Corellium-034766 | Corellium-034766 | JiraExport.xlsx | | 3/9/2021 | Highly Confidential - AEO | May Offer | R, UP, H |
| 1081 | Corellium-022367 | Corellium-022367 | HYP-398 - SEP Emulation (done) | | | Highly Confidential - AEO | May Offer | R, UP, H |
| 1082 | Corellium-027152 | Corellium-027152 | HYP-38 – Test Third-Party Apps | | | Highly Confidential - AEO | May Offer | R, UP, H |
| 1083 | Corellium-027844 | Corellium-027844 | CLOUD-15 – Ability to view history of trial/account invites sent to customers – accepted, not accepted | | | Highly Confidential - AEO | May Offer | R, UP, H |
| 1084 | Corellium-022495 | Corellium-022495 | HYP-205 – Centralized IPSW Storage | | | Highly Confidential - AEO | May Offer | R, UP, H |
| 1085 | Corellium-022530 | Corellium-022530 | HYP-245 – IPSW Updater Debian Package | | | Highly Confidential - AEO | May Offer | R, UP, H |
| 1086 | Corellium-022625 | Corellium-022625 | IOS-142 – Fix App Signing Issue for App Browser | | | Highly Confidential - AEO | May Offer | R, UP, H |
| 1087 | Corellium-022541 | Corellium-022541 | IOS-91 – Feature Request: Ability to Input | | | Highly Confidential - AEO | May Offer | R, UP, H |
| 1088 | Corellium-022569 | Corellium-022569 | IOS-36 Update our Jailbreak Patches and Packages | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1089 | Corellium-026946 | Corellium-026946 | IOS-85 Kernel Hardware Interface Fuzzing API | | | Highly Confidential - AEO | May Offer | R, UP, H |
| 1090 | Corellium-027209 | Corellium-027209 | HYP-551 Both JB and NonJB iPhone 8 / X Panic on iOS 12 Beta 2 ("Halt/Restart Timed Out") | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1091 | Corellium-027427 | Corellium-027427 | IOS-69 iOS Peripherals | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1092 | Corellium-027428 | Corellium-027428 | IOS-66 Live Snapshots | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1093 | Corellium-027477 | Corellium-027477 | IOS-99 iPhone X with sep 11.4.1 panics on non jb device after unlock of springboard | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1094 | Corellium-027523 | Corellium-027523 | IOS-104 Pass-through keyboard for iOS doesn't work on Chrome | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1095 | Corellium-027543 | Corellium-027543 | IOS-108 Accelerate PAC some more | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1096 | Corellium-030039 | Corellium-030039 | Channel #developers - 2019-03-31 (UTC).html | | 3/31/2019 | Highly Confidential - AEO | May Offer | R, UP, H |
| 1097 | Corellium-022698 | Corellium-022699 | Slack Channel #standup engineer project updates | | 9/9/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1098 | Corellium-022703 | Corellium-022703 | Slack Channel #standup engineer project updates | | 10/7/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1099 | Corellium-022697 | Corellium-022697 | Screenshot of Channel #testing, conversation between Amanda Gorton, B. Sanders, and D. Wang | | 12/18/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1100 | Corellium-030078 | Corellium-030078 | Private channel #jbtest - 2019-12-31 (UTC).html | | 12/31/2019 | Highly Confidential - AEO | May Offer | R, UP, H |
| 1101 | Corellium-025360 | Corellium-025360 | Screenshot of Channel #random, conversation | | 1/23/2020 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1102 | Corellium-030080 | Corellium-030080 | Private channel #jbtest - 2020-01-02 (UTC).html | | 2/1/2020 | Highly Confidential - AEO | May Offer | R, UP, H |
| 1103 | Corellium-030081 | Corellium-030081 | Private channel #jbtest - 2020-01-03 (UTC).html | | 3/1/2020 | Highly Confidential - AEO | May Offer | R, UP, H |
| 1104 | Corellium-030082 | Corellium-030082 | Private channel #jbtest - 2020-01-04 (UTC).html | | 4/1/2020 | Highly Confidential - AEO | May Offer | R, UP, H |
| 1105 | Corellium-033816 | Corellium-033820 | Corellium Support Slack 2020-12-28.json | | 12/28/2020 | Highly Confidential - AEO | May Offer | R, UP, H |
| 1106 | Corellium-033869 | Corellium-033890 | Corellium Support Slack 2021-01-22.json | | 1/22/2021 | Highly Confidential - AEO | Expects to Offer | R, UP, H |

*Apple Inc. v. Corellium, LLC*                    **Apple's Amended Trial Exhibit List**                    July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1107 | Corellium-033757 | Corellium-033761 | Corellium Support Slack 2021-02-16.json | | 2/16/2021 | Highly Confidential - AEO | May Offer | R, UP, H |
| 1108 | Corellium-010823 | Correllium-010823 | Re: Corellium Demo Unit | | 7/16/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1109 | Corellium-008010 | Corellium-008010 | Corellium  UI  UX  Problems.pdf | | 9/14/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1110 | Corellium-005533 | Corellium-005533 | Email from David Wang re Corellium integration POC | [Redacted] | 1/7/2019 | Highly Confidential - AEO | May Offer | R, UP, F, H, P |
| 1111 | Corellium-005658 | Correllium-005658 | [Corellium] [Demo] Questions | | 2/11/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1112 | Corellium-005697 | Corellium-005697 | Email from Stan Skowronek to Chris Wade Re: xnu debugger beta & devices panic on startup | | 2/21/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1113 | Corellium-005807 | Correllium-005807 | Troubleshooting USBFlux during Corellium Trial | [Redacted] | 3/12/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1114 | Corellium-013983 | Correllium-013983 | Re: [Corellium] Re: Keyboard issue | | 5/20/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1115 | Corellium-006163 | Corellium-006163 | [Corellium] Re: USBFlux connection dropped and won't reestablish | | 5/31/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1116 | Corellium-009308 | Corellium-009308 | Email from Amanda Gorton to Steve Dyer Re: Corellium Follow up | | 6/14/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1117 | Corellium-010330 | Correllium-010330 | Email from Corellium Support to Chris Wade Fwd: Corellium Enterprise | | 6/18/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1118 | Corellium-010732 | Corellium-010732 | Email from Chris Wade to David Wang Fwd: Preparing for Installation | | 6/27/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1119 | Corellium-009398 | Corellium-009398 | Email from Amanda Gorton to Steve Dyer Re: Corellium for Enterprise | | 7/1/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1120 | Corellium-010365 | Correllium-010365 | Email Re: 2.1.1 Update available on Corellium Files | [Redacted] | 7/2/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1121 | Corellium-009440 | Correllium-009440 | Email Re: 2.1.1 Update available on Corellium Files | [Redacted] | 7/13/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1122 | Corellium-010753 | Corellium-010753 | Email from Chris Wade to Steve Dyer Re: Corellium Pricing and Info Inquiry for Tech Startup | | 8/13/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1123 | Corellium-006951 | Corellium-006951 | [Corellium] Assignment: Corellium support question | | 10/2/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1124 | Corellium-006968 | Corellium-006968 | [Corellium] Custom vMMIO feature | | 10/7/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1125 | Corellium-014029 | Corellium-014029 | Email to Corellium Support Re: API Feature Request (Aon) | | 10/24/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1126 | Corellium-007071 | Correllium-007071 | [Corellium] API Feature Request | | 10/24/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1127 | Corellium-034084 | Correllium-034096 | Corellium Support Slack 2021-01-31.json | | 1/31/2021 | Highly Confidential - AEO | May Offer | UP |
| 1128 | Corellium-034097 | Correllium-034115 | Corellium Support Slack 2021-02-01.json | | 2/1/2021 | Highly Confidential - AEO | May Offer | UP |
| 1129 | Corellium-034119 | Correllium-034138 | Corellium Support Slack Slack communication - Public Forum | | 2/3/2021 | Highly Confidential - AEO | May Offer | UP |
| 1130 | Corellium-034267 | Correllium-034281 | Corellium Support Slack2021-02-22.json | | 2/22/2021 | Highly Confidential - AEO | May Offer | UP |
| 1131 | Corellium-034284 | Correllium-034302 | Corellium Support Slack2021-02-24.json | | 2/24/2021 | Highly Confidential - AEO | May Offer | UP |
| 1132 | Corellium-034323 | Correllium-034326 | Corellium Support Slack 2021-03-05.json | | 3/5/2021 | Highly Confidential - AEO | May Offer | UP |
| 1133 | Corellium-026348 | Correllium-026348 | Email from Amanda Gorton Re: Virtualizing iOS devices | [Redacted] | 2/18/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1134 | Corellium-007761 | Correllium-007761 | Re: Early invite for academic purposes | | 4/9/2018 | Highly Confidential - AEO | May Offer | R, UP, F, NP |
| 1135 | Corellium-010820 | Correllium-010820 | Corellium Unit Setup Instructions | [Redacted] | 6/29/2018 | Highly Confidential - AEO | May Offer | R, UP, F, I, A, H |
| 1136 | Corellium-028746 | Correllium-028746 | Email from David Wang Re: IPSW Import | [Redacted] | 12/11/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1137 | Corellium-008247 | Correllium-008247 | Email from Amanda Gorton | [Redacted] | 1/11/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1138 | Corellium-008326 | Correllium-008326 | Email from Amanda Gorton Re: Checking In | [Redacted] | 1/22/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1139 | Corellium-005689 | Correllium-005689 | Email to Amanda Gorton Re: Checking In | [Redacted] | 2/12/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1140 | Corellium-018288 | Correllium-018288 | Email from Corellium Sales Re: iOS + Android Emulation | [Redacted] | 2/22/2019 | Highly Confidential - AEO | May Offer | R, UP, F, H, A |
| 1141 | Corellium-008722 | Correllium-008722 | Email re Corellium Questions sending CORSEC On Site Datasheet | | 3/8/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1142 | Corellium-008932 | Correllium-008932 | Email from Amanda Gorton Re: Check In | [Redacted] | 4/10/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1143 | Corellium-009098 | Correllium-009098 | Email from Amanda Gorton Re: Check In | [Redacted] | 5/6/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1144 | Corellium-009116 | Correllium-009116 | Email from Amanda Gorton Re: app store / encrypted apps | [Redacted] | 5/7/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1145 | Corellium-006571 | Correllium-006571 | [Corellium] Re: Corellium Enterprise | | 6/19/2019 | Highly Confidential - AEO | May Offer | R, UP, F |

Apple Inc. v. Corellium, LLC                               Apple's Amended Trial Exhibit List                               July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1146 | Corellium-014230 | Corellium-014230 | Email from Corellium Support Re: Corellium Update 2.1.3 | [Redacted] | 7/26/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1147 | Corellium-013406 | Corellium-013406 | Re: pricing | | 7/30/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1148 | Corellium-015645 | Corellium-015645 | Email from Amanda Gorton to Alexander Hude Re: iOS Product Roadmap | | 8/9/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1149 | Corellium-016505 | Corellium-016505 | Email from Chris Wade to Amanda Gorton Re: iOS Product Roadmap | | 8/9/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1150 | Corellium-014009 | Corellium-014009 | Email to Corellium Support Re: Question about availability of iOS images | [Redacted] | 8/13/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1151 | Corellium-026287 | Corellium-026294 | 2018-09-26 IPSW Folder.pdf | | 8/29/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1152 | Corellium-028126 | Corellium-028126 | Screenshot of direct message between Chris Wade, S. Collinson, and Amanda Gorton | | 10/1/2019 | Highly Confidential - AEO | May Offer | R, UP, F, A, I, H, P |
| 1153 | Corellium-033821 | Corellium-033829 | Corellium Support Slack 2020-12-29.json | | 12/29/2020 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 1154 | Corellium-033896 | Corellium-033896 | Corellium Support Slack 2021-01-25.json | | 1/25/2021 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 1155 | AZI001083 | AZI001083 | Questions for Corellium from lab manager | [Redacted] | | Highly Confidential - AEO | May Offer | R, UP, F, A, I ,H, P |
| 1156 | Corellium-005043 | Corellium-005043 | Email to Amanda Gorton Re: Contact | [Redacted] | 1/30/2018 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1157 | Corellium-017275 | Corellium-017275 | Email from David Wang to Chris Wade Re: [JIRA] (COR-507) | | 6/28/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1158 | Corellium-007965 | Corellium-007965 | Email from Amanda Gorton Re: Just Checking In | [Redacted] | 7/26/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1159 | Corellium-017931 | Corellium-017931 | Email from Amanda Gorton to David Wang Re: [JIRA] (COR-507) | | 10/3/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1160 | Corellium-010172 | Corellium-010172 | Email from Corellium Re: Corellium Product | [Redacted] | 10/25/2018 | Highly Confidential - AEO | May Offer | R, UP, F, H, P |
| 1161 | Corellium-005420 | Corellium-005420 | Email from Chris Wade to Amanda Gorton Fwd: Corellium Product | [Redacted] | 10/27/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1162 | Corellium-010176 | Corellium-010176 | Email Re: Corellium Product | [Redacted] | 10/29/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1163 | Corellium-005632 | Corellium-005632 | Email from Dan Bastone to Amanda Gorton Re: next steps | [Redacted] | 2/1/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1164 | Corellium-008526 | Corellium-008526 | Re: next steps | [Redacted] | 2/11/2019 | Highly Confidential - AEO | May Offer | R, UP, F, H, A |
| 1165 | Corellium-011326 | Corellium-011326 | Re: Queries regarding CORSEC on Premise | [Redacted] | 2/26/2019 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 1166 | Corellium-011253 | Corellium-011253 | Email from Corellium Sales Re: Queries regarding CORSEC on Premise | [Redacted] | 3/18/2019 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 1167 | Corellium-013280 | Corellium-013280 | Re: Demo | [Redacted] | 7/15/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F, H |
| 1168 | Corellium-013604 | Corellium-013604 | Email from Steve Dyer Re: Corellium Pricing and Info Inquiry for Tech Startup | [Redacted] | 8/27/2019 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 1169 | Corellium-013602 | Corellium-013602 | Email from Steve Dyer Re: Corellium Demo | [Redacted] | 8/27/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1170 | Corellium-026488 | Corellium-026491 | Email from Steve Dyer Re: Corellium demo | [Redacted] | 8/29/2019 | Highly Confidential - AEO | May Offer | R, F, UP |
| 1171 | Corellium-006886 | Corellium-006886 | Email to Amanda Gorton Re: Quote | [Redacted] | 9/25/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1172 | Corellium-012233 | Corellium-012233 | Re: Corellium platform discussion | [Redacted] | 10/21/2019 | Highly Confidential - AEO | May Offer | R, UP, F, I, A, H, P |
| 1173 | Corellium-009792 | Corellium-009792 | Email from Amanda Gorton to Steve Dyer Re: Corelli Demo - Virtual iOS - next step | [Redacted] | 10/22/2019 | Highly Confidential - AEO | May Offer | R,F,UP,H |
| 1174 | Corellium-036457 | Corellium-036462 | Email from Steve Dyer Re: Request pricing iOS simulator usage | [Redacted] | 6/15/2020 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1175 | Corellium-035215 | Corellium-035220 | Email from Steve Dyer Re: Corellium - Cloud | [Redacted] | 2/3/2021 | Highly Confidential - AEO | May Offer | R,F,UP,H |
| 1176 | Corellium-031640 | Corellium-031642 | Email from Steve Dyer Re: Conversation starter | [Redacted] | 2/3/2021 | Highly Confidential - AEO | May Offer | R,F,UP,H |
| 1177 | Corellium-034147 | Corellium-034156 | Corellium Support Slack 2021-02-10.json | | 2/10/2021 | Highly Confidential - AEO | May Offer | UP |
| 1178 | Corellium-031479 | Corellium-031489 | Email to Steve Dyer Re: Corellium | [Redacted] | 3/3/2021 | Highly Confidential - AEO | May Offer | R,F,UP,H |
| 1179 | Corellium-007511 | Corellium-007511 | Pricing Email for Census Labs | | 1/25/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1180 | Corellium-015322 | Corellium-015322 | Retweet of @cmwdotme by Amanda Gorton Re: security training | | 2/8/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1181 | Corellium-006252 | Corellium-006252 | Re: Corellium On Premise Solution (Census-Labs) | | 2/13/2018 | Highly Confidential - AEO | May Offer | R, UP, F |

*Apple Inc. v. Corellium, LLC*     Apple's Amended Trial Exhibit List     July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1182 | Corellium-007776 | Corellium-007776 | Email from Amanda Gorton Re: EXTERNAL: Re: Follow-up and Introduction | [Redacted] | 4/18/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1183 | APL-CORELLIUM_00018234 | APL-CORELLIUM_00018241 | Text Conversation between Chris Wade and Ivan Krstić Re: Corellium Use Cases | | 5/30/2018 | Confidential | May Offer | R, UP, F |
| 1184 | Corellium-005369 | Corellium-005369 | Email from Christian Legnitto Re: Quick thoughts on Corellium | | 8/8/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1185 | Corellium-005376 | Corellium-005376 | Email from Christian Legnitto Re: Quick thoughts on Corellium | | 8/29/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1186 | Corellium-010648 | Corellium-010648 | Email from Chris Wade to David Wang Fwd: Beta signup | | 11/6/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1187 | Corellium-008297 | Corellium-008297 | Email re pricing / customer list | | 1/18/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1188 | Corellium-008301 | Corellium-008301 | Email from Amanda Gorton Re: Inquiry | [Redacted] | 1/21/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1189 | Corellium-015352 | Corellium-015352 | Chris Wade tweet Re: enabling FaceTime on Corellium | | 1/28/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1190 | Corellium-005591 | Corellium-005591 | Email to Amanda Gorton Re: Questions and Quote | [Redacted] | 1/28/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1191 | Corellium-008473 | Corellium-008473 | Re: leads list | | 2/5/2019 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 1192 | Corellium-005907 | Corellium-005907 | Email from Chris Wade to Amanda Gorton Fwd: Beta signup | | 3/22/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1193 | Corellium-012524 | Corellium-012524 | Re: SysSec:Corellium | | 5/9/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1194 | Corellium-015345 | Corellium-015345 | Chris Wade retweet of @CorelliumHQ screenshot Re: virtualizing iOS application WhatsApp | | 5/17/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1195 | Corellium-012794 | Corellium-012794 | Re: Price Inquiry | | 6/4/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1196 | Corellium-006368 | Corellium-006368 | Email from Steve Dyer to Chris Wade Re: Corellium | | 7/11/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1197 | Corellium-013858 | Corellium-013858 | Re: Corellium for training purposes | | 10/23/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1198 | Corellium-031747 | Corellium-031748 | Email from S. Dyer Re: Corellium | | 11/13/2020 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 1199 | Corellium-032019 | Corellium-032020 | Email from Steve Dyer Re: Corellium Trial (activists) | [Redacted] | 3/8/2021 | Highly Confidential - AEO | Expects to Offer | UP |
| 1200 | Corellium-027364 | Corellium-027364 | HYP-256 Product Planning: App-Test Product Line | | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1201 | Corellium-005393 | Corellium-005393 | Email to Amanda Gorton Re: Questions and Quote | [Redacted] | 9/26/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1202 | Corellium-018287 | Corellium-018287 | Email from Corellium Sales Re: product pricing | [Redacted] | 10/20/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1203 | Corellium-008165 | Corellium-008165 | Email from Amanda Gorton Re: Corellium iOS | [Redacted] | 1/3/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1204 | Corellium-008177 | Corellium-008177 | Re: Corellium solutions - follow up | [Redacted] | 1/4/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1205 | Corellium-005572 | Corellium-005572 | Email to Amanda Gorton Re: Hypervisor Licensing | [Redacted] | 1/22/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1206 | Corellium-011385 | Corellium-011385 | Email to Steve Dyer Re: Corellium Demo Follow Up | [Redacted] | 4/10/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1207 | Corellium-011599 | Corellium-011599 | Email to Steve Dyer RE:Post Demo Call. Data Sheet | [Redacted] | 6/4/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1208 | Corellium-031960 | Corellium-031965 | Email from S. Dyer Re: Corellium Trial - Approved | [Redacted] | 3/4/2021 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 1209 | Corellium-005220 | Corellium-005220 | Email to Amanda Gorton Re: Follow-up and Introduction | [Redacted] | 5/18/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1210 | Corellium-005267 | Corellium-005267 | Email to Chris Wade Re: NDA | [Redacted] | 6/18/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1211 | Corellium-008098 | Corellium-008098 | Inquiry to Amanda Gorton Re: Cost for 10 testers | [Redacted] | 12/6/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1212 | Corellium-008205 | Corellium-008205 | Email from Amanda Gorton Re: 40 seats | [Redacted] | 1/7/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1213 | Corellium-011334 | Corellium-011334 | Re: Corellium Enterprise Plans | [Redacted] | 2/7/2019 | Highly Confidential - AEO | May Offer | UP |
| 1214 | Corellium-005686 | Corellium-005686 | Email to Amanda Gorton Re: New Corellium Offerings | [Redacted] | 2/13/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1215 | Corellium-011204 | Corellium-011204 | RE: IOS virtualization | [Redacted] | 2/17/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1216 | Corellium-005920 | Corellium-005920 | Email to Amanda Gorton Re: Information Request | [Redacted] | 4/8/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1217 | Corellium-011416 | Corellium-011416 | Email to Steve Dyer Re: [EXTERNAL] Corellium Demo Follow Up | [Redacted] | 4/26/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1218 | Corellium-012429 | Corellium-012429 | Email from Steve Dyer Re: Corellium Details | [Redacted] | 5/1/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1219 | Corellium-026382 | Corellium-026389 | Email to Steve Dyer Re: Corellium Software | [Redacted] | 6/12/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1220 | Corellium-013170 | Corellium-013170 | Email from Steve Dyer Re: Please help | [Redacted] | 7/4/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1221 | Corellium-013217 | Corellium-013217 | Email from Steve Dyer Re: Corellium | [Redacted] | 7/10/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1222 | Corellium-013315 | Corellium-013315 | Email from Steve Dyer Re: Corellium at Black Hat | [Redacted] | 7/17/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1223 | Corellium-013555 | Corellium-013555 | Re: Pricing | [Redacted] | 8/19/2019 | Highly Confidential - AEO | May Offer | R, UP, F |

*Apple Inc. v. Corellium, LLC*                    Apple's Amended Trial Exhibit List                                     July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1224 | Corellium-036245 | Corellium-036253 | Email to Steve Dyer Re: New submission from Contact Form | [Redacted] | 3/11/2021 | Highly Confidential - AEO | May Offer | R,F,UP,H |
| 1225 | Corellium-008156 | Corellium-008156 | Re: Corellium | [Redacted] | 12/23/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1226 | Corellium-008562 | Corellium-008562 | Email from Amanda Gorton Re: Corellium Demo | [Redacted] | 2/15/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1227 | Corellium-008793 | Corellium-008793 | Email from Amanda Gorton Re: Corellium Demo for -Virtual iOS - API access | [Redacted] | 3/20/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1228 | Corellium-005923 | Corellium-005923 | Email from Chris Wade to Steve Dyer Re: Corellium Demo Follow Up | [Redacted] | 4/9/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1229 | Corellium-013512 | Corellium-013512 | Email from Steve Dyer Re: iOS Device virtualization | [Redacted] | 8/13/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1230 | Corellium-013809 | Corellium-013809 | Email from Steve Dyer Re: Interest in mobile device virtualization | [Redacted] | 10/9/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1231 | Corellium-010164 | Corellium-010164 | Email re introduction of Chris Wade to Risky Business | [Redacted] | 9/19/2018 | Highly Confidential - AEO | Expects to Offer | H, R, UP, |
| 1232 | Corellium-008116 | Corellium-008116 | FW: Interest in Corellium | [Redacted] | 12/12/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1233 | Corellium-015318 | Corellium-015318 | Retweet of @cmwdotme quote-tweeting a Zerodium tweet by Amanda Gorton | [Redacted] | 1/7/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F, H |
| 1234 | Corellium-011344 | Corellium-011344 | Email from Corellium Sales Re: Regarding purchase of Corellium platform | [Redacted] | 1/29/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1235 | Corellium-008944 | Corellium-008944 | Email from Amanda Gorton Re: Some Ideas | [Redacted] | 4/11/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1236 | Corellium-011491 | Corellium-011491 | Email to Steve Dyer Re: Corellium Software | [Redacted] | 5/13/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1237 | Corellium-012622 | Corellium-012622 | Email from Steve Dyer Re: Corellium | [Redacted] | 5/17/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1238 | Corellium-011577 | Corellium-011577 | Email to Steve Dyer Re: Corellium Demo | [Redacted] | 5/29/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1239 | Corellium-012867 | Corellium-012867 | Email from Steve Dyer | [Redacted] | 6/7/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1240 | Corellium-011686 | Corellium-011686 | Email to Steve Dyer Re: Corellium Trial/Feedback | [Redacted] | 6/11/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1241 | Corellium-011700 | Corellium-011700 | Email to Steve Dyer Re: Corellium Software | [Redacted] | 6/18/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1242 | Corellium-011732 | Corellium-011732 | Email to Steve Dyer Re: Questions From Higher | [Redacted] | 6/20/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1243 | Corellium-011751 | Corellium-011751 | Email to Steve Dyer Re: Ask for more information about Corellium mobile Virtualisation | [Redacted] | 6/25/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1244 | Corellium-015338 | Corellium-015338 | Chris Wade tweet Re: Corellium iOS bug hunter tool | [Redacted] | 7/1/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1245 | Corellium-010383 | Corellium-010383 | Email from Corellium Support to Chris Wade Fwd: Questions on Corellium features | [Redacted] | 7/19/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F |
| 1246 | Corellium-011980 | Corellium-011980 | Re: I want get Corellium service | [Redacted] | 8/12/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, H, F |
| 1247 | Corellium-026362 | Corellium-026362 | Email from Corellium Sales Re: Account Suspension | [Redacted] | 9/2/2019 | Highly Confidential - AEO | Expects to Offer | R, H, UP, F |
| 1248 | Corellium-012153 | Corellium-012153 | Email to Steve Dyer Re: Corellium | [Redacted] | 9/21/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1249 | Corellium-007170 | Corellium-007170 | Email to S. Dyer, A. Gorton Re: Corellium | [Redacted] | 11/4/2019 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 1250 | Corellium-037135 | Corellium-037137 | #754 Re: You're In! Request | | 10/28/2020 | Highly Confidential - AEO | May Offer | R, UP, H, Cumulative |
| 1251 | Corellium-009139 | Corellium-009139 | Re: Follow Up Materials | [Redacted] | 5/10/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1252 | Corellium-008589 | Corellium-008589 | Email from Corellium regarding CORSEC peripheral support, Re: slides for Android cloud | [Redacted] | 2/19/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1253 | Corellium-005955 | Corellium-005955 | Email to Amanda Gorton Re: Use cases for Corellium | [Redacted] | 4/13/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1254 | Corellium-009698 | Corellium-009698 | Re: Corellium Business Model | [Redacted] | 9/18/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1255 | Corellium-009742 | Corellium-009742 | Re: Another China Opportunity | [Redacted] | 10/2/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1256 | Corellium-007522 | Corellium-007522 | Re: iOS Virtualization demo | [Redacted] | 1/25/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1257 | Corellium-007661 | Corellium-007661 | Email to Corellium Re: Request for Information | [Redacted] | 2/26/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1258 | AZI001236 | AZI001241 | Email from Amanda Gorton, cc'ing Chris Wade Re: Corellium Customers | [Redacted] | 5/5/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1259 | Corellium-011352 | Corellium-011352 | FW: RFI Corellium | [Redacted] | 11/5/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1260 | Corellium-006109 | Corellium-006109 | Request Re: Licensing Corellium Software | [Redacted] | 5/20/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1261 | Corellium-012807 | Corellium-012807 | Re: Regarding Virtualization on ARM | | 6/4/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1262 | Corellium-013034 | Corellium-013034 | Re: Licensing Corellium Software | | 6/19/2019 | Highly Confidential - AEO | May Offer | R, UP, F |

*Apple Inc. v. Corellium, LLC*    **Apple's Amended Trial Exhibit List**    July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1263 | Corellium-011070 | Corellium-011070 | Email to Corellium Sales Re: Blackhat Free Training Inquiry | [Redacted] | 7/18/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1264 | Corellium-011964 | Corellium-011964 | Email to Steve Dyer Re:Coeia:Corellium Demo | [Redacted] | 8/7/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1265 | Corellium-013593 | Correllium-013593 | Email from Steve Dyer Re: Information and quote | [Redacted] | 8/26/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1266 | Corellium-013612 | Correllium-013612 | Email to Steve Dyer Re: Information and quote | [Redacted] | 8/28/2019 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 1267 | Corellium-012078 | Correllium-012078 | Email to Steve Dyer Re: Information and quote | [Redacted] | 8/29/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1268 | Corellium-012128 | Correllium-012128 | Re: Interest in mobile device virtualization | [Redacted] | 9/11/2019 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 1269 | Corellium-013902 | Correllium-013902 | Re: Quote Request - IOS emulator | [Redacted] | 10/31/2019 | Highly Confidential - AEO | May Offer | P, I, UP, H, R, F |
| 1270 | Corellium-031194 | Correllium-031194 | Email from Steve Dyer to Chris Wade FW: Re: Sales Questions | [Redacted] | 2/9/2020 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1271 | Corellium-031103 | Corellium-031107 | Email from S. Dyer to A. Gorton, C. Wade FW: Purchase Order 8003527422 Corellium | [Redacted] | 2/11/2020 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 1272 | Corellium-036504 | Correllium-036512 | Email to Steve Dyer Re: Tool information | [Redacted] | 8/24/2020 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1273 | Corellium-031108 | Correllium-031111 | Corellium Order Form #COR2331 for CORSEC Appliance | [Redacted] | 11/10/2020 | Highly Confidential - AEO | May Offer | R, UP, F, H, A, P |
| 1274 | Corellium-032468 | Correllium-032468 | Email from Steve Dyer Re: MOD - request for info regarding the pricing model | [Redacted] | 12/15/2020 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1275 | Corellium-015324 | Correllium-015324 | Amanda Gorton retweet of @mdowd Re: first customer | [Redacted] | 1/19/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1276 | Corellium-015381 | Correllium-015381 | Chris Wade retweet of @mdowd Tweet Re: Corellium | [Redacted] | 1/19/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1277 | Corellium-015382 | Correllium-015382 | Chris Wade retweet of @mdowd Tweet Re: Corellium | [Redacted] | 1/19/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1278 | Corellium-007492 | Corellium-007492 | Re: Corellium On-Prem License Pricing | | 1/21/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1279 | Azimuth Security, LLC Deposition Ex. 4 | | Motherboard Tech by VICE - How a Tiny Startup Became the Most Important Hacking Shop You've Never Heard Of | | 2/7/2018 | Public - Not Confidential | May Offer | H, UP, R, F |
| 1280 | Corellium-007741 | Corellium-007741 | Email between Corellium Re: Legal Name and Registered Address for Server Shipment | [Redacted] | 3/29/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1281 | Corellium-007787 | Corellium-007787 | Email from Corellium Re: Equipment Inventory List and Tracking Number | [Redacted] | 5/2/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1282 | Corellium-007820 | Corellium-007820 | Email Re: Corellium Support | [Redacted] | 5/18/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1283 | Corellium-007849 | Corellium-007849 | Email Re: Shared Sales Mailbox | [Redacted] | 6/11/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1284 | Corellium-028597 | Corellium-028597 | Email to Amanda Gorton Re: Corellium Sync | [Redacted] | 6/13/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1285 | Corellium-010816 | Corellium-010816 | Access to the corellium group was granted | [Redacted] | 6/22/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1286 | Corellium-005309 | Corellium-005309 | Email to Corellium on server installation, Re: Fwd: Corellium | [Redacted] | 7/12/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1287 | Corellium-007920 | Corellium-007920 | Email between Re: draft invoice / pricing | [Redacted] | 7/13/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1288 | Corellium-005335 | Corellium-005335 | Email to Amanda Gorton Re: draft invoice / pricing | [Redacted] | 7/15/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1289 | Corellium-007929 | Corellium-007929 | Email  Re: draft invoice / pricing | [Redacted] | 7/16/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1290 | Corellium-011050 | Corellium-011050 | Re: Corellium Demo Unit | [Redacted] | 7/19/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1291 | Corellium-007977 | Corellium-007977 | Email between Amanda Gorton and Chris Wade on Corellium runway | [Redacted] | 7/30/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1292 | Corellium-007985 | Corellium-007985 | Email between Amanda Gorton attaching invoice Subj. Updated Distro Agreement | [Redacted] | 8/23/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1293 | Corellium-010163 | Corellium-010163 | Email for Information Security Re: FW: Corellium Virtualization for Sandbox Analysis | [Redacted] | 9/18/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1294 | AZI000367 | AZI000368 | Customer Feedback to Corellium | [Redacted] | 9/26/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1295 | Corellium-005407 | Correllium-005407 | Email to Corellium Re: account | [Redacted] | 10/5/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1296 | Corellium-005408 | Correllium-005408 | Email Re: EXTERNAL: Corellium Enquiry | [Redacted] | 10/10/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1297 | Corellium-028704 | Corellium-028705 | Email from Corellium Re: Corellium Shipment | [Redacted] | 10/26/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1298 | Corellium-008056 | Corellium-008056 | Email from Corellium Re: Corellium Sales | [Redacted] | 11/6/2018 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1299 | Corellium-005442 | Correllium-005442 | Email to Amanda Gorton Re: Security Warranty (Qualcomm) | | 11/9/2018 | Highly Confidential - AEO | May Offer | R, UP, F |

*Apple Inc. v. Corellium, LLC*     **Apple's Amended Trial Exhibit List**     July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1300 | AZI001263 | AZI001263 | Email re Term Sheet for Corellium License Agreement - fully executed | [Redacted] | 12/1/2018 | Highly Confidential - AEO | Expects to Offer | R, F, UP |
| 1301 | Corellium-015317 | Corellium-015317 | Amanda Gorton retweet of @mdowd Re: Corellium | [Redacted] | 1/17/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1302 | Corellium-005727 | Corellium-005727 | Email from Chris Wade Re: US Corellium Setup | [Redacted] | 2/28/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1303 | Corellium-008781 | Corellium-008781 | Email Android Support [Correllium-008781] | [Redacted] | 3/19/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1304 | AZI001079 | AZI001081 | Corellium on Slack: new account details and screenshots | [Redacted] | 5/23/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1305 | Corellium-006286 | Corellium-006286 | Email Corellium Re: Corellium Sales | [Redacted] | 6/26/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1306 | Corellium-028738 | Corellium-028738 | Email from Amanda Gorton Re: Servers -- Tracking Numbers and Details | [Redacted] | 7/8/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1307 | Corellium-009415 | Corellium-009415 | Email on Shipment of Servers | [Redacted] | 7/8/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1308 | Corellium-028125 | Corellium-028125 | Private channel #corellium discussing server sale and Apple lawsuit | | 10/8/2019 | Highly Confidential - AEO | May Offer | R, UP, F, I, P, A, H |
| 1309 | Corellium-005418 | Corellium-005418 | Re: Corellium Shipment ("Corellium Government Solutions Division" joke) | [Redacted] | | Highly Confidential - AEO | May Offer | R, UP, F |
| 1310 | Corellium-015336 | Corellium-015336 | Retweet of @CorelliumHQ by Chris Wade re Black Hat party at Caesars | | 7/21/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1311 | APL-CORELLIUM_00018462 | APL-CORELLIUM_00018462 | Text Conversation between Chris Wade and Ivan Krstić Re: Blackhat | | 7/26/2019 | Confidential | May Offer | R, F, UP, H, A |
| 1312 | Corellium-011377 | Corellium-011377 | Stan's Blackhat Demo Notes | | 8/7/2019 | Highly Confidential - AEO | May Offer | I, R, F, A, UP, H |
| 1313 | Corellium-015330 | Corellium-015330 | Retweet of @planetbeing (David Wang) by Chris Wade re "iOS Hidden Gems" Black Hat presentation | | 8/7/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1314 | Corellium-015329 | Corellium-015329 | Retweet of @CorelliumHQ by Chris Wade re "iOS Hidden Gems" Black Hat presentation | | 8/8/2019 | Highly Confidential - AEO | May Offer | R, H, UP, F |
| 1315 | Corellium-007352 | Corellium-007352 | Corellium Web Design Request for Proposal | | 11/8/2017 | Highly Confidential - AEO | Expects to Offer | R, UP, H |
| 1316 | Corellium-015320 | Corellium-015320 | Tweet by Amanda Gorton about Forbes article | | 2/15/2018 | Highly Confidential - AEO | May Offer | H, R, UP, F |
| 1317 | Corellium-009160 | Corellium-009160 | Re: PUNCH – LET'S TALK! | | 5/16/2019 | Highly Confidential - AEO | May Offer | R, UP, H |
| 1318 | Corellium-012285 | Corellium-012285 | Amanda Gorton Media Statement regarding Apple lawsuit | | 10/3/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1319 | Corellium-004613 | Corellium-004613 | Corellium Key Messages_Revision1.docx | | 10/9/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1320 | APL-CORELLIUM_00045831 | APL-CORELLIUM_00045847 | Lorenzo Franceschi-Bicchierai, iPhone Emulation Company Sued by Apple Says It's Making iPhones Safer | | 10/29/2019 | Public - Not Confidential | May Offer | P, I, R, F, UP, H |
| 1321 | Corellium-013895 | Corellium-013895 | Email on public relations strategy for Corellium Re: iOS Emulator for non-profit use | [Redacted] | 10/31/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1322 | Corellium-013938 | Corellium-013938 | Email from Steve Dyer to Liz Bradford Re: Interested in the iOS Emulator Re: Interested in the iOS Emulator | | 11/6/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1323 | Corellium-013931 | Corellium-013931 | Email from Steve Dyer to Contact@WomenWhoCode.com Re: Would like to donate software to WWC | | 11/6/2019 | Highly Confidential - AEO | May Offer | R, UP, H |
| 1324 | Corellium-013932 | Corellium-013932 | Email from Steve Dyer to Info@CodingWithKids.com Re: Would like to donate software to Codingwith Kids | | 11/6/2019 | Highly Confidential - AEO | May Offer | R, UP, H |
| 1325 | Corellium-013933 | Corellium-013933 | Email from Steve Dyer to University of Florida Re: Would like to speak to you about donating software to your course | | 11/6/2019 | Highly Confidential - AEO | May Offer | R, UP, H |
| 1326 | Corellium-013934 | Corellium-013934 | Email from Steve Dyer to University of Miami Re: Donate software to you course | | 11/6/2019 | Highly Confidential - AEO | May Offer | R, UP, H |
| 1327 | Corellium-013936 | Corellium-013936 | Email from Steve Dyer to Liz Bradford Re: Interested in the iOS Emulator Re: Interested in the iOS Emulator | | 11/7/2019 | Highly Confidential - AEO | May Offer | R, UP, F |
| 1328 | Corellium-004612 | Corellium-004612 | Corellium Key Messages 11 14 2019.docx | | 11/14/2019 | Highly Confidential - AEO | May Offer | R, F, UP, H |
| 1329 | APL-CORELLIUM_00071146 | APL-CORELLIUM_00071261 | Captures of public website at https://corellium.com/ | | 2/25/2021 | Public - Not Confidential | Expects to Offer | UP, H |

*Apple Inc. v. Corellium, LLC*

**Apple's Amended Trial Exhibit List**

July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1330 | Wade Deposition Ex. 13 | | Chris Wade Twitter Thread | | 11/2/2016 | Public - Not Confidential | May Offer | R, H, UP, F |
| 1331 | Correllium-015346 | Correllium-015346 | Chris Wade retweet of @CorelliumHQ screenshot Re: Strace for iOS | | 4/27/2019 | Highly Confidential - AEO | May Offer | R, UP,F, H |
| 1332 | APL-CORELLIUM_00070305 | APL-CORELLIUM_00070584 | Public Twitter feed of Corellium, @CorelliumHQ | | 3/25/2021 | Public - Not Confidential | May Offer | R, UP, H |
| 1333 | APL-CORELLIUM_00070442 | APL-CORELLIUM_00070492 | Public Twitter feed of Mark Dowd, @mdowd | [Redacted] | 3/25/2021 | Public - Not Confidential | May Offer | R, UP, H |
| 1334 | APL-CORELLIUM_00070493 | APL-CORELLIUM_00070514 | Public Twitter feed of Amanda Gorton, @amandalgorton | | 3/25/2021 | Public - Not Confidential | May Offer | R, UP, H |
| 1335 | APL-CORELLIUM_00070585 | APL-CORELLIUM_00071145 | Public Twitter feed of Chris Wade, @cmwdotme | | 3/25/2021 | Public - Not Confidential | May Offer | R, UP, H |
| 1336 | Correllium-037264 | Correllium-037264 | Corellium "Security Research" website page | | 4/2/2021 | Public - Not Confidential | May Offer | |
| 1337 | Correllium-022290 | Correllium-022290 | Quickbooks 01/01/2017 - 12/31/2017 Excel file | | 12/31/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1338 | Correllium-022291 | Correllium-022291 | Quickbooks 01/01/2018 - 12/31/2018 Excel file | | 12/31/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, UP, H, |
| 1339 | Correllium-006251 | Correllium-006251 | Forecast Sales by Customer - Jan. 2019-Dec. 2019 | | 5/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, F, UP, R |
| 1340 | Correllium-029525 | Correllium-029547 | Corellium Billing History from 11/2/2017 to 7/2/2019 | | 7/20/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1341 | Correllium-022292 | Correllium-022292 | Quickbooks 01/01/2019 - 12/31/2019 Excel file | | 12/31/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1342 | Correllium-022289 | Correllium-022289 | Quickbooks Corellium Profit+and+Loss+Detail | | 2/13/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1343 | Correllium-022293 | Correllium-022293 | Quickbooks 1/1/2020 - 2/2/2020 Excel File | | 2/20/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, UP, H |
| 1344 | Correllium-030116 | Correllium-030116 | Quickbooks Corellium Profit and Loss Detail, February 12 - April 20, 2020 | | 4/20/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1345 | Correllium-030132 | Correllium-030132 | Corellium Profit+and+Loss January 1, 2017 to March 5 2019 Excel File | | 4/27/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1346 | Correllium-030133 | Correllium-030133 | Corellium_Profit+and+Loss March 6 2019 to April 20 2020.xlsx | | 4/27/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1347 | Correllium-034437 | Correllium-034442 | Gusto-payroll-summary-2020-01-01-to-2020-12-31.pdf | | 12/31/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1348 | Correllium-034443 | Correllium-034444 | Gusto-payroll-summary-2021-01-01-to-2021-12-31.pdf | | 1/13/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1349 | Correllium-030263 | Correllium-030263 | Corellium Profit and Loss 1/1/2020 - 12/31/2020 | | 3/1/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1350 | Correllium-030264 | Correllium-030264 | Corellium Profit and Loss 2021 | | 3/1/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |

**Apple's Amended Trial Exhibit List**

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1351 | Corellium-030280 | Corellium-030280 | Corellium's List of Individual Customers, Invoices Mar 1, 2021.xlsx | | 3/1/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, F, UP, R |
| 1352 | Corellium-030110 | Corellium-030115 | Corellium's List of Customers, Invoices | | 3/5/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, UP |
| 1353 | Corellium-030265 | Corellium-030279 | Corellium list of Individual Users denied trial requests | | 3/5/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, UP, F, H, R |
| 1354 | AZI000168 | AZI000168 | Invoice to Customer | [Redacted] | 1/25/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1355 | AZI000679 | AZI000679 | Invoice to Customer for SLA Delivery Fee | [Redacted] | 1/25/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, H |
| 1356 | AZI001148 | AZI001148 | Invoice for ARM Servers | [Redacted] | 3/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, A |
| 1357 | AZI000686 | AZI000686 | ARM Servers (46 Core) | [Redacted] | 3/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, H |
| 1358 | AZI000680 | AZI000680 | Server Delivery Fee | [Redacted] | 4/24/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, H, A, P |
| 1359 | AZI000453 | AZI000453 | Corellium Invoice for servers | [Redacted] | 6/20/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1360 | AZI000340 | AZI000340 | Invoice for Server | [Redacted] | 8/16/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, H |
| 1361 | AZI000451 | AZI000451 | Corellium Invoice No. 1008 for 1x Qualcomm ARM Server | [Redacted] | 8/20/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, H |
| 1362 | AZI000687 | AZI000687 | Invoice for 1-Server Setup | [Redacted] | 11/8/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, H |
| 1363 | AZI000688 | AZI000688 | Invoice for 1-Server Setup | [Redacted] | 11/8/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, H |
| 1364 | AZI000545 | AZI000545 | Invoice for Corellium License, Equipment and 1 Yr. Support/Maintenance | [Redacted] | 12/5/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, H |
| 1365 | AZI000682 | AZI000682 | Renewal for 2019 | [Redacted] | 1/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, H, A, P |
| 1366 | Corellium-008712 | Corellium-008712 | Email from Amanda Gorton Re: New Corellium Offerings (Attaching executed agreement) | [Redacted] | 3/8/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |

*Apple Inc. v. Corellium, LLC*    **Apple's Amended Trial Exhibit List**    July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1367 | Correllium-008713 | Correllium-008713 | Invoice for CORSEC Premium On-site License, 60-Core server, SEP Module, iBoot Module, Android beta | [Redacted] | 3/8/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, r |
| 1368 | Correllium-008850 | Correllium-008850 | Invoice COR10117 for CORSEC On-Site Enterprise License, 24-core Server, SEP Module, iBoot Module | [Redacted] | 3/15/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R |
| 1369 | Correllium-005871 | Correllium-005871 | Invoice #COR10119 for Cloud Training | [Redacted] | 3/21/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, H |
| 1370 | Correllium-008893 | Correllium-008893 | Corellium Order Form No. COR10121 for Cloud Subscription (unsigned) | [Redacted] | 4/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1371 | Correllium-014346 | Correllium-014346 | Corellium Order #COR10120 for Cloud Training | | 4/24/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, A, H |
| 1372 | Correllium-018242 | | Email to Corellium Sales, S. Dyer Re: Cloud Order Form - 2 Months - Enterprise | | 5/19/2019 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 1373 | Correllium-006180 | Correllium-006180 | Invoice #-10177 for CORSEC Standard Appliance | | 6/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, F, H |
| 1374 | Correllium-011076 | Correllium-011076 | Invoice 10185 for Standard Cloud 12 Core | [Redacted] | 7/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, H, |
| 1375 | Correllium-004658 | Correllium-004658 | Corellium Purchase Order #COR17733 for CORSEC Appliance | [Redacted] | 7/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H,F |
| 1376 | AZI000517 | AZI000517 | Corellium Invoice for CORSEC Enterprise | [Redacted] | 7/17/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | P. R, F, H, UP |
| 1377 | Correllium-006450 | Correllium-006450 | Invoice INV-1019 | | 7/23/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1378 | Correllium-014016 | Correllium-014016 | Invoice 10199 for Standard Cloud 6 Core | [Redacted] | 7/23/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1379 | Correllium-006559 | Correllium-006559 | Purchase Order #20190816-001 for Corellium products | [Redacted] | 8/16/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, F, UP, H, R |
| 1380 | Correllium-013505 | Correllium-013505 | Order form for CORSEC Cloud Standard Subscription - 6 Cores | [Redacted] | 8/31/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, H |
| 1381 | Correllium-009709 | Correllium-009709 | Invoice INV-10216 for CORSEC 24-Core Standard License | [Redacted] | 9/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H |
| 1382 | Correllium-013913 | Correllium-013913 | Corellium Order #COR10122 for CORSEC Cloud Standard Subscription | [Redacted] | 11/25/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H, A |
| 1383 | AZI000538 | AZI000538 | Invoice for Corellium Support 12 months | [Redacted] | 12/16/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | P, UP, R, F |

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1384 | AZI000689 | AZI000689 | Invoice No. 10258 - Premium Renewal | [Redacted] | 12/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1385 | Correllium-032914 | Correllium-032914 | Standard Cloud 6 Core INV-10343 | [Redacted] | 2/7/2020 | Confidential | Expects to Offer (Rule 1006 Summary) | R, F, UP, A |
| 1386 | Correllium-036477 | Correllium-036477 | Standard Cloud 6 Core INV-10343 | [Redacted] | 2/7/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, A |
| 1387 | Correllium-037267 | Correllium-037267 | Purchase Order for License Renewal for CORSEC | [Redacted] | 3/25/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | |
| 1388 | Correllium-036463 | Correllium-036476 | Email to S. Dyer Re: Requesting information about iOS emulator | | 7/2/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, H |
| 1389 | Correllium-031133 | Correllium-031133 | Invoice for Renewal | [Redacted] | 2/4/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP |
| 1390 | Correllium-031131 | Correllium-031132 | Email from S. Dyer to C. Wade Re: Renewal | [Redacted] | 2/4/2021 | Highly Confidential - AEO | May Offer | R, UP, F, H |
| 1391 | Correllium-032447 | Correllium-032448 | Re: Invoice nr. INV-10830 | | 3/5/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, A |
| 1392 | Correllium-030772 | Correllium-030772 | Email from Steve Dyer to Amanda Gorton Re: Payment Remittance Information | | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 1393 | AZI000356 | AZI000357 | Invoice for CORSEC Enterprise 60-core server with CORSEC Enterprise License | [Redacted] | | Highly Confidential - AEO | May Offer | A, F, UP, R |
| 1394 | Correllium-029055 | Correllium-029056 | Amazon Order #112-1728613-7183430 for candy | Amazon | 11/11/2013 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, |
| 1395 | Correllium-001590 | Correllium-001591 | Store PayPal Digital River 8:16:17.pdf | [Redacted] | 8/16/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, UP, F, R |
| 1396 | Correllium-001584 | Correllium-001584 | Amazon Order: GAEMS Vanguard Personal Gaming Environment for XBOX and Playstation models | Amazon | 8/22/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1397 | Correllium-029232 | Correllium-029234 | Invoice from Berger Singerman for professional services through 9/30/2017  -- | | 10/3/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1398 | Correllium-029779 | Correllium-029780 | Paypal transaction for eBay purchase from XSRECOVERY fpr HP/Mellanox Adapter | eBay | 10/25/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1399 | Correllium-003693 | Correllium-003693 | 99Designs Receipt Power Pack Upgrade | | 10/27/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1400 | Correllium-014745 | Correllium-014745 | Packet Invoice - server usage, November 1, 2017 | Packet | 11/1/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |

*Apple Inc. v. Corellium, LLC*   **Apple's Amended Trial Exhibit List**   July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1401 | Correllium-014827 | Correllium-014827 | Server Worlds invoice - rail kit, November 3, 2017 | | 11/3/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 1402 | Correllium-014660 | Correllium-014661 | Invoice, November 6, 2017 | [Redacted] | 11/6/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1403 | Correllium-015670 | Correllium-015670 | Invoice: Envato Pty Keynote License | Envato | 11/11/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, A, |
| 1404 | Correllium-015671 | Correllium-015671 | Invoice: Envato Pty Keynote License | Envato | 11/11/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, A, |
| 1405 | Correllium-015672 | Correllium-015672 | Invoice: Envato Market Order Handling Fee | Envato | 11/11/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, A, |
| 1406 | Correllium-015673 | Correllium-015673 | Invoice: Envanto L Chi Keynote | Envato | 11/11/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, A, |
| 1407 | Correllium-015674 | Correllium-015674 | E Ritman Florendia Keynote Invoice, November 11, 2017 | | 11/11/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | F, R, A, UP, |
| 1408 | Correllium-001652 | Correllium-001652 | Nexeon Tech IPv4 ASSIGNMENT (ip addresses), November 26, 2017 | | 11/19/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1409 | Correllium-003699 | Correllium-003700 | Packet Invoice - server usage, December 1, 2017 | Packet | 12/1/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1410 | Correllium-029243 | Correllium-029245 | Invoice from Berger Singerman for professional services through November 30, 2017 | | 12/6/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1411 | Correllium-014853 | Correllium-014853 | Invoice Dec 2017 | [Redacted] | 12/11/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1412 | Correllium-028911 | Correllium-028911 | Email forwarding payment receipt for Oregon Business Filing | | 12/22/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1413 | Correllium-015678 | Correllium-015680 | Tax Invoice/Receipt: Atlassian/Confluence | Atlassian | 12/26/2017 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, |
| 1414 | Correllium-004070 | Correllium-004071 | Packet INV-1033932 - server usage, January 1, 2018 | Packet | 1/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1415 | Correllium-029216 | Correllium-029218 | Invoice from Berger Singerman for professional services through 12/31/2017 | | 1/3/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1416 | Correllium-029845 | Correllium-029848 | JetBlue Reservation  for Wade and Gorton from Ft. Lauderdale to San Francisco | | 1/5/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |

*Apple Inc. v. Corellium, LLC*                     **Apple's Amended Trial Exhibit List**                                    July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1417 | Corellium-014748 | Corellium-014748 | Phoenics Electronics, Purchase Order COR12615:  January 9, 2018 | | 1/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1418 | Corellium-029712 | Corellium-029713 | RockDesign Paypal transaction for purchase | RockDesign | 1/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1419 | Corellium-029805 | Corellium-029812 | Air New Zealand 1-10-18 E-Ticket RT San Francisco /Brisbane | | 1/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1420 | Corellium-029884 | Corellium-029884 | Virgin AU Brisbane | Travel - Virgin | 1/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1421 | Corellium-015709 | Corellium-015712 | Delta Your Flight Receipt - STANISLAW KONRAD SKOWRONEK 13JAN18 - NYC to SFO | Travel - Delta | 1/18/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1422 | Corellium-029872 | Corellium-029872 | Khishigbat Squareup receipt (South San Francisco) | | 1/24/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, UP, F, R |
| 1423 | Corellium-015684 | Corellium-015686 | Tax Invoice/Receipt: Atlassian/Confluence | Atlassian | 1/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1424 | Corellium-029366 | Corellium-029366 | FastSpring Payment summary | | 1/27/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, UP, R, F, H |
| 1425 | Corellium-029817 | Corellium-029817 | Travel Itinerary from San Diego to Dallas | | 1/28/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, UP, R, F, H |
| 1426 | Corellium-029308 | Corellium-029308 | Charles Proxy Invoice | | 2/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1427 | Corellium-014760 | Corellium-014760 | RockDesign Laser Business Cards Sales_Receipt_22638 | RockDesign | 2/16/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, F |
| 1428 | Corellium-029868 | Corellium-029871 | JetBlue Reservation  from Ft. Lauderdale to San Francisco | | 2/16/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1429 | Corellium-015731 | Corellium-015731 | RockDesign Laser Business Cards  Sales_Receipt_22654 | RockDesign | 2/19/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, F |
| 1430 | Corellium-029554 | Corellium-029554 | LogoSportswear Invoice for sweatshirts with logo | | 2/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1431 | Corellium-014619 | Corellium-014621 | Tax Invoice/Receipt: Atlassian/Confluence | Atlassian | 2/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1432 | Corellium-001601 | Corellium-001602 | Airbnb Amsterdam Rechnungsbeleg, Besttigungscode HMBF2D5HB3 German Air B&B - Nikias Bassen | | 2/27/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, H, R, UP |

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1433 | Correllium-014583 | Correllium-014585 | Aloft Cupertino Stan Skowronek | Travel - Aloft | 2/28/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1434 | Correllium-014833 | Correllium-014834 | Aloft Cupertino Chris Wade | Travel - Aloft | 2/28/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1435 | Correllium-028917 | Correllium-028918 | CDE-5014472 Itinerary for European trip | | 2/28/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1436 | Correllium-014733 | Correllium-014734 | Packet Invoice - server usage, March 1, 2018 | Packet | 3/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1437 | Correllium-028889 | Correllium-028889 | Aloft hotel stay credit card receipt | Travel - Aloft | 3/3/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, R, UP, F |
| 1438 | Correllium-029246 | Correllium-029248 | Invoice from Berger Singerman for professional services through 2/28/2018 | | 3/5/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1439 | Correllium-014867 | Correllium-014868 | Zendesk Invoice Annual Subscriptions | Zendesk | 3/7/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, A, F, UP |
| 1440 | Correllium-029477 | Correllium-029478 | Paypal transaction for eBay purchase from Jontec for Iomega zip disks | eBay | 3/8/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H |
| 1441 | Correllium-029311 | Correllium-029312 | Invoice from Berger Singerman for professional services through 2/28/2018 | | 3/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1442 | Correllium-017215 | Correllium-017215 | GetIPAddresses.com Invoice-33055 | | 3/19/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, A, UP |
| 1443 | Correllium-029350 | Correllium-029350 | Invoice 1849 from Enterprise Legal Studio for professional services | | 3/20/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R |
| 1444 | Correllium-029073 | Correllium-029074 | Amazon Order #112-1446758-6813825 for Gigabit Ethernet Adapter and Interface Development Tools | Amazon | 3/20/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1445 | Correllium-015747 | Correllium-015749 | Tax Invoice/Receipt: Atlassian/Confluence | Atlassian | 3/27/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, A |
| 1446 | Correllium-029555 | Correllium-029555 | LogoSportswear 3-27-18 Invoice for sweatshirt with logo | | 3/27/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1447 | Correllium-029556 | Correllium-029556 | LogoSportswear Invoice for sweatshirt with logo | | 3/27/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1448 | Correllium-029557 | Correllium-029557 | LogoSportswear Invoice for sweatshirts with logo | | 3/27/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |

*Apple Inc. v. Corellium, LLC*   **Apple's Amended Trial Exhibit List**   July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1449 | Correllium-014530 | Correllium-014530 | Seed Development HiKey 906 Development Board invoice - payment in Australian Dollars (converted to US) | | 3/29/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1450 | Correllium-014669 | Correllium-014670 | PCM Order Confirmation - PrLiant DL360, HP Servers | | 3/30/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1451 | Correllium-014739 | Correllium-014740 | Packet Invoice - server usage, April 1, 2018 | Packet | 4/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1452 | Correllium-029106 | Correllium-029106 | Amazon Order #112-1266670-8535436 for SSD ICY DOCk Bay SATA HDD &SSD converter | Amazon | 4/3/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1453 | Correllium-029107 | Correllium-029107 | Amazon Order #112-4228163-0617007 for Samsung 850 PRO | Amazon | 4/3/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1454 | Correllium-014761 | Correllium-014762 | RockDesign Black Metal Business Cards Sales Receipt 23145 | RockDesign | 4/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, F |
| 1455 | Correllium-003694 | Correllium-003694 | Next Gen Tech Invoice - 6 items RAM, April 4, 2018 | Next Gen Technology | 4/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H |
| 1456 | Correllium-029108 | Correllium-029108 | Amazon Order #112-2527580-3354644 for cables | Amazon | 4/5/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1457 | Correllium-014697 | Correllium-014698 | Amazon Order 4x Fenlink Internal SSD Hard Drive SATA Drive Converter | Amazon | 4/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H |
| 1458 | Correllium-029109 | Correllium-029109 | Amazon Order #111-9936166-0066629 for cables | Amazon | 4/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1459 | Correllium-029110 | Correllium-029110 | Amazon Order #111-2004754-3295434 for postal scale | Amazon | 4/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1460 | Correllium-029111 | Correllium-029111 | Amazon Order #111-9702472-1984219 for 10Gtek | Amazon | 4/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1461 | Correllium-014557 | Correllium-014560 | Travel - Ft Lauderdale to San Diego expense-report_2018-04-25_infiltrate_receipts-2 | | 4/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, R, F, UP, H |
| 1462 | Correllium-028806 | Correllium-028807 | Paypal transaction for Ebay purchase from Unix Surplus Inc. for New uanta LB6M | eBay | 4/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H, F |
| 1463 | Correllium-029078 | Correllium-029078 | Amazon Order #112-3942154-1291452 for cables | Amazon | 4/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1464 | Correllium-029079 | Correllium-029079 | Amazon Order #111-0591716-9496268 for Wiitek for HPE X242 / BladeSystem, HP ProCurve Compatible SFP plus Twinax Cable | Amazon | 4/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |

Apple Inc. v. Corellium, LLC                       **Apple's Amended Trial Exhibit List**                            July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1465 | Corellium-029994 | Corellium-029994 | Paypal transaction for eBay purchase from Manning Meng | eBay | 4/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H, F |
| 1466 | Corellium-029995 | Corellium-029996 | Paypal transaction for eBay purchase from Barbara Jacobson | eBay | 4/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H, F |
| 1467 | Corellium-028921 | Corellium-028922 | Uber - Netherlands | Travel - Uber | 4/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, H, R, UP |
| 1468 | Corellium-014680 | Corellium-014681 | PayPal Payment: Technology Direct 2U - Netgear4LessStore | PayPal | 4/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1469 | Corellium-028812 | Corellium-028813 | Amazon Order #112-8098188-5079452 for Cables | Amazon | 4/11/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H, F |
| 1470 | Corellium-014563 | Corellium-014565 | Fiberstore Invoice - various cables/transceivers labelled "Chris's care package" submitted by Stan | Fiberstore | 4/11/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1471 | Corellium-015800 | Corellium-015802 | Dell Order Confirmation: Samsung 860 PRO Solid State Drive - Encrypted (4 units), April 12, 2018 | Dell | 4/12/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R, |
| 1472 | Corellium-029080 | Corellium-029080 | Amazon Order #111-8399384-3970602 for cables, etc. | Amazon | 4/14/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1473 | Corellium-029081 | Corellium-029082 | Amazon Order #111-9429270-8594655 for server rack | Amazon | 4/15/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1474 | Corellium-028919 | Corellium-028919 | FedEx - Germany shipping label | FedEx | 4/16/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, H, R, UP |
| 1475 | Corellium-028923 | Corellium-028924 | Uber - Netherlands | Travel - Uber | 4/16/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, H, R, UP |
| 1476 | Corellium-028814 | Corellium-028814 | Amazon Order #112-0155657-4325872 for power extension cord | Amazon | 4/17/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H, F |
| 1477 | Corellium-029086 | Corellium-029087 | Amazon Order #112-5848226-4381037 for network grade power strip | Amazon | 4/17/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1478 | Corellium-029088 | Corellium-029088 | Amazon Order #112-4001780-9866638 for PNY Pro Elite 512GB 400MG/sec USB 3.0 premium flash drive | Amazon | 4/17/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1479 | Corellium-029964 | Corellium-029966 | Paypal transaction for eBay purchase from ParkerTech for Mellanox Technologies Cable Adapter | eBay | 4/17/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1480 | Corellium-028815 | Corellium-028815 | Amazon Order #112-9985574-8170614 for shelving | Amazon | 4/18/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H, F |

*Apple Inc. v. Corellium, LLC*                    **Apple's Amended Trial Exhibit List**                    July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1481 | Corellium-028816 | Corellium-028816 | Amazon Order #112-5622954-1313009 for Cable labels | Amazon | 4/18/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H, F |
| 1482 | Corellium-028817 | Corellium-028817 | Amazon Order #111-9948171-7721828 for Multi-Vendor Rack Mount Kit 13" wide Netgear | Amazon | 4/18/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H, F |
| 1483 | Corellium-029089 | Corellium-029089 | Amazon Order #111-7529483-2165819 for Samsung T5 Portable SSD | Amazon | 4/20/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H, F |
| 1484 | Corellium-029090 | Corellium-029090 | Amazon Order #111-7638170-1938641 for female adapters | Amazon | 4/21/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1485 | Corellium-029099 | Corellium-029100 | Amazon Order #111-0115726-3269856 for TRIPP LITE serial console | Amazon | 4/21/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1486 | Corellium-028800 | Corellium-028800 | Amazon Order #112-8954169-9053046 for Onirii Compatible broher p touch label maker tapes | Amazon | 4/22/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1487 | Corellium-028818 | Corellium-028818 | Amazon Order #112-2171000-2224269 | Amazon | 4/23/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1488 | Corellium-028801 | Corellium-028801 | Amazon Order#112-0405655-7021052 for Interface Development Toosl 96Boards UART | Amazon | 4/25/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1489 | Corellium-015827 | Corellium-015827 | JetBlue Ticket Elizbeth Aziz Expense Report 2018-04-25 Infiltrate Receipts (bag fees) | | 4/25/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, F |
| 1490 | Corellium-015836 | Corellium-015837 | Infiltrate Expense Report 2018-04-25 Receipts (Lyft) | Travel - Lyft | 4/25/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 1491 | Corellium-028804 | Corellium-028804 | FedEx Invoice | FedEx | 4/27/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1492 | Corellium-028803 | Corellium-028803 | FedEx Invoice | FedEx | 4/28/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1493 | Corellium-014684 | Corellium-014687 | Dell Order Confirmation: Samsung 860 PRO Solid State Drive – Encrypted, May 3, 2018 | Dell | 4/29/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 1494 | Corellium-015841 | Corellium-015842 | Infiltrate Robert Turner Square expense-report_2018-04-25_infiltrate_receipts-7.pdf | | 4/29/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, H, R, F, UP |
| 1495 | Corellium-029351 | Corellium-029352 | Invoice 1891 from Enterprise Legal Studio for professional services | | 4/30/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R, |
| 1496 | Corellium-014566 | Corellium-014567 | Paypal payment: Complete Computer Solutions - SolarFlare cards, May 1, 2018 (Stan Receipt) | PayPal | 5/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |

*Apple Inc. v. Corellium, LLC*                                    **Apple's Amended Trial Exhibit List**                                    July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1497 | Corellium-003739 | Corellium-003740 | Packet Invoice - INV-1041910 - server usage, May 1, 2018 | Packet | 5/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 1498 | Corellium-029999 | Corellium-030000 | Paypal transaction for eBay purchase from GLOSS Houston | eBay | 5/2/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1499 | Corellium-029119 | Corellium-029119 | Amazon Order #112-8711207-8052218 for Samsung 860 | Amazon | 5/3/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 1500 | Corellium-030001 | Corellium-030002 | Paypal transaction for eBay purchase from GLOSS Houston | eBay | 5/3/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1501 | Corellium-015813 | Corellium-015813 | Estimate No. 1004 from NEXT GEN TECHNOLOGY | Next Gen Technology | 5/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, |
| 1502 | Corellium-015817 | Corellium-015820 | Securis Processing, LLC  eBay purchases of RAM memory Fwd: Receipt for your PayPal payments | eBay | 5/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 1503 | Corellium-029120 | Corellium-029120 | Amazon Order #113-5321508-3601007 for computer equipment | Amazon | 5/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 1504 | Corellium-029121 | Corellium-029121 | Amazon Order #113-3070537-6953844 for Fenlink Internal SSD Hard Drive SATA Drive Converter | Amazon | 5/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 1505 | Corellium-029384 | Corellium-029384 | Fiberstore Invoice for Mellanox MC3309130-003 Compatible 10G SFP | Fiberstore | 5/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | A, R, F, UP, H |
| 1506 | Corellium-030003 | Corellium-030004 | Paypal transaction for eBay purchase of laptop memory from ABXTEK | eBay | 5/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 1507 | Corellium-030005 | Corellium-030006 | Paypal transaction for eBay purchase from Cameron Electronics for laptop memory | eBay | 5/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 1508 | Corellium-030009 | Corellium-030010 | Paypal transaction for eBay purchase from Securis Processing | eBay | 5/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 1509 | Corellium-030007 | Corellium-030008 | eBay invoice 5-4-18 samsung memory.pdf | eBay | 5/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1510 | Corellium-028977 | Corellium-028977 | Restaurant Receipt | | 5/5/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H, F |
| 1511 | Corellium-029122 | Corellium-029122 | Amazon Order #112-7403199-5966608 for Ethernet Cable Connectors | Amazon | 5/6/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 1512 | Corellium-029323 | Corellium-029324 | Dell Purchase details for Samsung 860 PRO | Dell | 5/7/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |

*Apple Inc. v. Corellium, LLC*   **Apple's Amended Trial Exhibit List**   July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1513 | Corellium-002441 | Corellium-002443 | Dell Invoice Samsung 860 PRO Solid State Drive – Encrypted, May 9, 2018 | Dell | 5/8/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, |
| 1514 | Corellium-029123 | Corellium-029123 | Amazon Order #112-7451260-9446604 for laptop otebook screw kit set | Amazon | 5/8/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 1515 | Corellium-014656 | Corellium-014659 | American Airlines 24 May 2018 first class travel Gorton and Wade - Washington DC | | 5/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R UP; I |
| 1516 | Corellium-029112 | Corellium-029112 | Amazon Order #113-8032157-5301846 for tech ports | Amazon | 5/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H, A |
| 1517 | Corellium-029113 | Corellium-029113 | Amazon Order #113-8173553-5926647 for ethernet adapter | Amazon | 5/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H, A |
| 1518 | Corellium-029795 | Corellium-029795 | Paypal transaction for purchase from ServerParts for HPE | | 5/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 1519 | Corellium-029967 | Corellium-029968 | Paypal transaction for eBay purchase from NW Remarketing | eBay | 5/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 1520 | Corellium-029997 | Corellium-029998 | Paypal transaction for eBay purchase from Pamper Inn | eBay | 5/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 1521 | Corellium-014691 | Corellium-014691 | Order Confirmation for Switch: NetGear ProSafe - TheNetGearForLess Store, May 11, 2018 | [Redacted] | 5/11/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H, A |
| 1522 | Corellium-029114 | Corellium-029114 | Amazon Order #113-3677134-0826614 for Ethernet Cables and Netgear switches | Amazon | 5/11/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H, A |
| 1523 | Corellium-029796 | Corellium-029796 | Paypal transaction for purchase from ServerParts for HPE | | 5/11/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 1524 | Corellium-029960 | Corellium-029960 | Paypal transaction for eBay purchase from Lonestar Market | eBay | 5/13/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, H |
| 1525 | Corellium-001620 | Corellium-001624 | Delta First Class Travel to NYC Delta May 11 2018 | Travel - Delta | 5/13/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1526 | Corellium-029118 | Corellium-029118 | Amazon Order #112-2222399-4165051 for HiKey970 Single Board Computer | Amazon | 5/23/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R UP; I |
| 1527 | Corellium-028805 | Corellium-028805 | Rosewood Washington DC 5-24-18 hotel | | 5/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R UP; I |
| 1528 | Corellium-029849 | Corellium-029852 | JetBlue Reservation  for Wade and Gorton from Ft. Lauderdale to San Francisco | | 5/30/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, I, UP |

*Apple Inc. v. Corellium, LLC*

**Apple's Amended Trial Exhibit List**

July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1529 | Corellium-004110 | Corellium-004111 | Packet Invoice - server usage | Packet | 6/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; I; UP; F; |
| 1530 | Corellium-001613 | Corellium-001614 | Best Buy receipt for Macbook MPXT2LL/A MBP 13.3 Space Gray/2.3GHZ/8G | Best Buy | 6/2/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; I |
| 1531 | Corellium-014741 | Corellium-014742 | Packet Invoice - server usage, June 1, 2018 | Packet | 6/2/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; I |
| 1532 | Corellium-029313 | Corellium-029314 | Invoice from Berger Singerman for professional services through 5/31/2018 | | 6/7/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; P; I; F |
| 1533 | Corellium-015845 | Corellium-015846 | Khishigbat Purevjamts receipt | | 6/7/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; I; F; |
| 1534 | Corellium-029879 | Corellium-029879 | Rosewood Menlo Park hotel  6-10-18 David and Stan | | 6/8/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; A; F; H |
| 1535 | Corellium-029878 | Corellium-029878 | Rosewood Menlo Park hotel 6-10-18 Chris and Amanda | | 6/9/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; A; F; H |
| 1536 | Corellium-017244 | Corellium-017245 | Dell Order Summary: Samsung 860 PRO Solid State (40 units), June 14, 2018 | Dell | 6/14/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H |
| 1537 | Corellium-029124 | Corellium-029124 | Amazon Order #113-8959578-0673055 for Fenlik Internal SSD Hard Drive SATA Drive Converter | Amazon | 6/14/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; UP |
| 1538 | Corellium-029973 | Corellium-029974 | Paypal transaction for eBay purchase from SMT Corp | eBay | 6/14/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; UP |
| 1539 | Corellium-030011 | Corellium-030012 | Paypal transaction for eBay purchase from human-I-T | eBay | 6/14/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; UP |
| 1540 | Corellium-029125 | Corellium-029125 | Amazon Order #112-9325609-6412268 for candy | Amazon | 6/16/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; UP |
| 1541 | Corellium-029126 | Corellium-029126 | Amazon Order #112-8499020-2500209 for candy | Amazon | 6/16/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; UP |
| 1542 | Corellium-030013 | Corellium-030014 | Paypal transaction for eBay purchase from GLOSS Houston | eBay | 6/17/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; P |
| 1543 | Corellium-029971 | Corellium-029972 | Paypal transaction for eBay purchase from OEM PC World | eBay | 6/21/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; P |
| 1544 | Corellium-030015 | Corellium-030016 | Paypal transaction for eBay purchase from Scooter,LLC | eBay | 6/21/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; P |

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1545 | Corellium-030017 | Corellium-030018 | Paypal transaction for eBay purchase from ZENITSERVER KFT | eBay | 6/21/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; P |
| 1546 | Corellium-029128 | Corellium-029128 | Amazon Order #113-2755353-0000240 for Samsung T5 Portable SSD | Amazon | 6/22/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; UP |
| 1547 | Corellium-029129 | Corellium-029129 | Amazon Order #113-1555222-7478636 for Samsung T5 Portable SSD | Amazon | 6/22/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; UP |
| 1548 | Corellium-029130 | Corellium-029130 | Amazon Order #112-9023025-7992255 for powe stip, outlets, cors and plugs | Amazon | 6/22/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; P |
| 1549 | Corellium-030019 | Corellium-030020 | Paypal transaction for eBay purchase from Cloud Storage Corp | eBay | 6/22/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; UP |
| 1550 | Corellium-029131 | Corellium-029131 | Amazon Order #113-9982164-3127422 for portable air conditioner and fans | Amazon | 6/23/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; UP |
| 1551 | Corellium-029385 | Corellium-029386 | Fiberstore Invoice for Mellanox MC3309130-003 Compatible 10G SFP | Fiberstore | 6/23/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; UP |
| 1552 | Corellium-029132 | Corellium-029132 | Amazon Order #113-4004648-9370653 for vinyl duct | Amazon | 6/24/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; UP |
| 1553 | Corellium-030021 | Corellium-030022 | Paypal transaction for eBay purchase from ANK Servers | eBay | 6/24/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; UP |
| 1554 | Corellium-015857 | Corellium-015868 | Estimate for RockDesign Engraved Metal Business Cards | RockDesign | 6/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, F |
| 1555 | Corellium-015909 | Corellium-015909 | RockDesign Engraved Metal Business Cards 23853-OD | RockDesign | 6/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, F |
| 1556 | Corellium-014622 | Corellium-014624 | Tax Invoice/Receipt: Atlassian/Confluence | Atlassian | 6/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, P |
| 1557 | Corellium-029134 | Corellium-029134 | Amazon Order #112-6119688-2523414 for power strips, outlets and plugs | Amazon | 6/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R; UP |
| 1558 | Corellium-029387 | Corellium-029388 | Fiberstore Invoice for Mellanox MC3309130-003 Compatible 10G SFP | Fiberstore | 6/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R;P |
| 1559 | Corellium-030025 | Corellium-030026 | Paypal transaction for eBay purchase 6-26-18 (2) | eBay | 6/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1560 | Corellium-030027 | Corellium-030028 | Paypal transaction for eBay purchase 6-26-18 | eBay | 6/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

*Apple Inc. v. Corellium, LLC*                         **Apple's Amended Trial Exhibit List**                                    July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|-------|-----------------|-----------|-------------|---------|------|------------------------------|-------------------|------------------------------------------|
| 1561 | Corellium-029136 | Corellium-029136 | Amazon Order #112-0934160-3878634 for Ethernet cables | Amazon | 6/28/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R;P |
| 1562 | Corellium-014737 | Corellium-014738 | Packet Invoice - server usage, July 1, 2018 | Packet | 7/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R;P |
| 1563 | Corellium-029138 | Corellium-029138 | Amazon Order #112-7510133-4695450 for Ethernet cables | Amazon | 7/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R;P |
| 1564 | Corellium-029353 | Corellium-029353 | Invoice 2001 from Enterprise Legal Studio for professional services | | 7/2/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R, |
| 1565 | Corellium-029919 | Corellium-029919 | Vcorp Services Statement Invoice | | 7/2/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R;P |
| 1566 | Corellium-029338 | Corellium-029340 | Dell Purchase details for Samsung MZ-76P2T0BW 860 | Dell | 7/3/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, P, F |
| 1567 | Corellium-001396 | Corellium-001396 | Receipt: Apple Geekbench 4 from Primate Labs, July 8, 2018 | | 7/8/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R |
| 1568 | Corellium-029857 | Corellium-029860 | JetBlue Reservation  from Ft. Lauderdale to San Francisco | | 7/19/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1569 | Corellium-028849 | Corellium-028849 | Rosewood Menlo Park summary of charges for hotel accommodations | | 7/25/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1570 | Corellium-014625 | Corellium-014627 | Tax Invoice/Receipt: Atlassian/Confluence | Atlassian | 7/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1571 | Corellium-029354 | Corellium-029354 | Invoice 2060 from Enterprise Legal Studio for professional services | | 8/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R, |
| 1572 | Corellium-028848 | Corellium-028848 | Credit Card Receipt Beauty and Essex Las Las Vegas NV | | 8/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1573 | Corellium-028847 | Corellium-028847 | Mandalay Eye Candy Las Vegas Credit Card Receipt | | 8/7/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1574 | Corellium-028827 | Corellium-028831 | Delta Flight Confirmation Receipt WPB, Fla. To Las Vegas Amanda Gorton LAS 8-8-18 | Travel - Delta | 8/8/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1575 | Corellium-028841 | Corellium-028846 | Delta Flight Confirmation Receipt WPB, Fla. To Las Vegas Delta 8-8-18 Chris Wade | Travel - Delta | 8/8/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1576 | Corellium-014763 | Corellium-014763 | SSL2Buy Alpha SSL Wildcard invoice, August 16, 2018 | | 8/16/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |

*Apple Inc. v. Corellium, LLC*                     **Apple's Amended Trial Exhibit List**                     July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1577 | Correllium-001637 | Correllium-001641 | Cathay Pacific Itinerary to Hong Kong - Business Class - Wade 06OCT ORD | | 8/20/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1578 | Correllium-028896 | Correllium-028896 | American Airlines Ticket Receipt for David Wang Roundtrip - Portland Hong Kong | | 8/23/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1579 | Correllium-003698 | Correllium-003698 | Packet Invoice - server usage, September 1, 2018 | Packet | 9/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1580 | Correllium-029355 | Correllium-029355 | Invoice 2124 from Enterprise Legal Studio for professional services | | 9/3/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R, |
| 1581 | Correllium-029409 | Correllium-029410 | Receipt Ingencio: Confirmation of Order | [Redacted] | 9/21/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1582 | Correllium-014628 | Correllium-014630 | Tax Invoice/Receipt: Atlassian/Confluence | Atlassian | 9/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1583 | Correllium-030029 | Correllium-030030 | Paypal transaction for eBay purchase 9-30-18 | eBay | 9/30/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1584 | Correllium-003701 | Correllium-003701 | Packet Invoice | Packet | 10/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1585 | Correllium-028881 | Correllium-028881 | Desouza Transportation Inc. receipt | | 10/7/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1586 | Correllium-018470 | Correllium-018471 | Apple Receipt for Mac mini | Apple | 10/8/2018 | Confidential | May Offer | R, UP, F, H |
| 1587 | Correllium-028878 | Correllium-028878 | Mandarin Oriental, Hong Kong receipt for credit card payment | | 10/12/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1588 | Correllium-028879 | Correllium-028879 | Westin Shenzhen receipt for credit card payment | Travel - Westin | 10/12/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1589 | Correllium-029802 | Correllium-029803 | Paypal transaction for purchase from Technology Direct 2U for NETGEAR ProSAfe | | 10/16/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1590 | Correllium-029380 | Correllium-029381 | Fiberstore Invoice for Mellanox MC3309130-003 Compatible 10G SFP | Fiberstore | 10/17/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1591 | Correllium-014646 | Correllium-014646 | B&H Invoice for Photo/Video Samsung 860 PRO 1TB (16 units), dated October 17, 2018 | B&H | 10/17/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1592 | Correllium-016025 | Correllium-016025 | NextGen Technology Sales Receipt - 13 items | Next Gen Technology | 10/22/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R |
| 1593 | Correllium-028870 | Correllium-028870 | Amazon Order #112-7855972-5447433 for Internal SSD Hard Drive SATA Drive Converter | Amazon | 10/22/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |

*Apple Inc. v. Corellium, LLC*     **Apple's Amended Trial Exhibit List**     July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1594 | Corellium-029382 | Corellium-029383 | Fiberstore Invoice for Mellanox MC3309130-003 Compatible 10G SFP | Fiberstore | 10/22/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1595 | Corellium-014631 | Corellium-014633 | Tax Invoice/Receipt: Atlassian/Confluence | Atlassian | 10/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1596 | Corellium-029978 | Corellium-029979 | Paypal transaction for eBay purchase from Manuel Morales | eBay | 10/27/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1597 | Corellium-016032 | Corellium-016032 | Deposit, Invoice-2793 | [Redacted] | 10/29/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1598 | Corellium-029275 | Corellium-029277 | Best Buy receipt for Radeon RX Vega | Best Buy | 10/30/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1599 | Corellium-029596 | Corellium-029596 | Condensation Solutions Invoice for AC Replacement | | 10/30/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1600 | Corellium-029792 | Corellium-029792 | Paypal transaction for purchase from ServerParts for HPE | | 10/30/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1601 | Corellium-029356 | Corellium-029356 | Invoice 2222 from Enterprise Legal Studio for professional services | | 11/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R, |
| 1602 | Corellium-017312 | Corellium-017312 | Packet Invoice - INV-1054309 - server usage, November 1, 2018 | Packet | 11/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1603 | Corellium-029053 | Corellium-029054 | Amazon Order #112-1392613-8190601 for graphic cards cnad cables | Amazon | 11/1/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1604 | Corellium-029793 | Corellium-029793 | Paypal transaction for purchase from ServerParts for Micron MTA18ASF2G72PDZ | | 11/2/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1605 | Corellium-001625 | Corellium-001630 | Virgin AU Nov 2018 - Wade - Business Class to Australia | Travel - Virgin | 11/3/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1606 | Corellium-001631 | Corellium-001636 | Virgin AU Nov 2018 - Gorton - Business Class to Australia | Travel - Virgin | 11/3/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1607 | Corellium-029982 | Corellium-029983 | Paypal transaction for eBay purchase from Navid Solouk | eBay | 11/3/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1608 | Corellium-029853 | Corellium-029856 | JetBlue Reservation from Ft. Lauderdale to San Francisco | | 11/3/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1609 | Corellium-029062 | Corellium-029062 | Amazon Order #111-8278344-8969842 for AMD Video Card | Amazon | 11/4/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |

*Apple Inc. v. Corellium, LLC*  **Apple's Amended Trial Exhibit List**  July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1610 | Corellium-029794 | Corellium-029794 | Paypal transaction for purchase from ServerParts for Micron MTA18ASF2G72PDZ | | 11/5/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1611 | Corellium-029984 | Corellium-029985 | Paypal transaction for eBay purchase from Nurtech Technology | eBay | 11/6/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1612 | Corellium-017318 | Corellium-017318 | Solarwinds November 10, 2018 | [Redacted] | 11/10/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F |
| 1613 | Corellium-029057 | Corellium-029057 | Amazon Order #111-9802786 for energy drinks and Australia Gourmet Gift Box | Amazon | 11/12/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1614 | Corellium-029058 | Corellium-029058 | Amazon Order #111-5187060-1709811 for SarTech.com serial adapter | Amazon | 11/12/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1615 | Corellium-029059 | Corellium-029059 | Amazon Order #111-5187060-1709811 for SarTech.com serial adapter | Amazon | 11/13/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1616 | Corellium-029060 | Corellium-029060 | Amazon Order #111-2881228-0276208 for USB adapters | Amazon | 11/13/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1617 | Corellium-029061 | Corellium-029061 | Amazon Order #111-1431107-7693855 for insertion and extraction tools | Amazon | 11/13/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1618 | Corellium-029797 | Corellium-029797 | Invoice for spreadshirts | | 11/13/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1619 | Corellium-029199 | Corellium-029199 | B&H Invoice for AMD RADEON PRO video card card | B&H | 11/13/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1620 | Corellium-016039 | Corellium-016041 | Tax Invoice/Receipt: Atlassian/Confluence | Atlassian | 11/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1621 | Corellium-017336 | Corellium-017337 | Dell Receipt US_ORDERCONFIRMATION_2006998136084_11_141218.OC | Dell | 12/14/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1622 | Corellium-029986 | Corellium-029987 | Paypal transaction for eBay purchase from Liquis Inc. | eBay | 12/17/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H, F |
| 1623 | Corellium-029568 | Corellium-029568 | Newegg Invoice for Radeon Pro WX 5100 shipped to Michael Pedrazzini | | 12/18/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1624 | Corellium-029305 | Corellium-029307 | CWD Order Confirmation for HP Integrated Lights Out Advanced License 1 Year | | 12/23/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1625 | Corellium-029561 | Corellium-029561 | Mellanox Order confirmation for bracket for port adapter | | 12/23/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

*Apple Inc. v. Corellium, LLC*                    **Apple's Amended Trial Exhibit List**                    July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1626 | Correllium-014634 | Correllium-014636 | Tax Invoice/Receipt: Atlassian/Confluence | Atlassian | 12/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1627 | Correllium-029932 | Correllium-029933 | Paypal transaction for eBay purchase from ATC Business Solutions for HP DAC Cable | eBay | 12/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1628 | Correllium-029934 | Correllium-029935 | Paypal transaction for eBay purchase from ATC Business Solutions for HPE Proliant Moonshot Cartridge | eBay | 12/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1629 | Correllium-029946 | Correllium-029947 | Paypal transaction for eBay purchase from ITAD USA | eBay | 12/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1630 | Correllium-029948 | Correllium-029949 | Paypal transaction for eBay purchase from ITAD USA | eBay | 12/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1631 | Correllium-029988 | Correllium-029989 | Paypal transaction for eBay purchase from TFD/KWM Enterprises | eBay | 12/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1632 | Correllium-029300 | Correllium-029300 | COR-001 Invoice for Brian Sanders tech maintenance | | 12/26/2018 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1633 | Correllium-029046 | Correllium-029046 | Amazon Order #111-0785730-1619448 for Samsung 860 EVO 500 GB Sata Internal SSD and Samsung 860 EVO 2TB 2.5 Inch SATA III Internal SSD | Amazon | 1/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1634 | Correllium-017347 | Correllium-017348 | Packet Invoice - INV-1058441 - server usage, January 1, 2019 | Packet | 1/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1635 | Correllium-014600 | Correllium-014604 | Delta Stan Skowronek - First Class NYC to West Palm | Travel - Delta | 1/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1636 | Correllium-014534 | Correllium-014537 | Delta David Wang Travel - Portland to West Palm - Wang | Travel - Delta | 1/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1637 | Correllium-014349 | Correllium-014350 | Inflitrate - Gold Sponsor - Quote | [Redacted] | 1/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1638 | Correllium-014637 | Correllium-014639 | Tax Invoice/Receipt: Atlassian/Confluence | Atlassian | 1/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1639 | Correllium-029301 | Correllium-029301 | COR-002 Invoice for Brian Sanders tech maintenance | | 1/30/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1640 | Correllium-029200 | Correllium-029200 | B&H Invoice for AMD RADEON PRO video card card | B&H | 1/31/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1641 | Correllium-029976 | Correllium-029977 | Paypal transaction for eBay purchase from K&M Trading Post | eBay | 1/31/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

*Apple Inc. v. Corellium, LLC*                                    **Apple's Amended Trial Exhibit List**                                    July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1642 | Correllium-004205 | Correllium-004206 | Packet Invoice - INV-1060553 - server usage, February 1, 2019 | Packet | 2/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1643 | Correllium-029201 | Correllium-029201 | B&H Invoice for Samsung 860 PRO | B&H | 2/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1644 | Correllium-029357 | Correllium-029357 | Invoice 2385 from Enterprise Legal Studio for professional services | | 2/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R, |
| 1645 | Correllium-029202 | Correllium-029202 | B&H Invoice for Apricorn 3.5 AEGIS 4TB padlock | B&H | 2/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1646 | Correllium-029990 | Correllium-029991 | Paypal transaction for eBay purchase from Mohamed Adnane | eBay | 2/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1647 | Correllium-029992 | Correllium-029993 | Paypal transaction for eBay purchase from Y2Sell Inc. | eBay | 2/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1648 | Correllium-029067 | Correllium-029067 | Amazon Order #114-0953853-1403436 or Internal SSD Hard Drive SATA Drive Converter | Amazon | 2/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1649 | Correllium-029068 | Correllium-029068 | Amazon Order #112-8814781-8446642 for lighting cables | Amazon | 2/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1650 | Correllium-014865 | Correllium-014866 | Zendesk Invoice INV04088507_2219316_02102019 | Zendesk | 2/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, A, F, UP |
| 1651 | Correllium-014605 | Correllium-014609 | Delta  Stan Skowronek - First Class NYC to West Palm | Travel - Delta | 2/11/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1652 | Correllium-029956 | Correllium-029957 | Paypal transaction for eBay purchase from L.C. DBA | eBay | 2/14/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1653 | Correllium-017407 | Correllium-017407 | Nagios Enterprises Bill to Corellium_02182019 | | 2/18/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1654 | Correllium-029064 | Correllium-029064 | Amazon Order #112-5198765-7345822 for thermal compound paste for coolers, heat sink paste | Amazon | 2/20/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1655 | Correllium-029958 | Correllium-029959 | Paypal transaction for eBay purchase from L.C. DBA | eBay | 2/20/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1656 | Correllium-029938 | Correllium-029939 | Paypal transaction for eBay purchase from Albo Computer Corp | eBay | 2/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1657 | Correllium-029065 | Correllium-029065 | Amazon Order #112-7263888-8288219 for Internal hard drive mounting kit | Amazon | 2/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

*Apple Inc. v. Corellium, LLC*                              **Apple's Amended Trial Exhibit List**                              July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1658 | Correllium-029961 | Correllium-029962 | Paypal transaction for eBay purchase from Matthew Schock | eBay | 2/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1659 | Correllium-029975 | Correllium-029975 | Paypal transaction for purchase from ShowMeCables | | 2/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1660 | Correllium-029066 | Correllium-029066 | Amazon Order #112-2862804-6517056 for uxcell Ethernet Hub Port RJ45 Ani Dust Cover Cap Protector Connector | Amazon | 2/28/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1661 | Correllium-029570 | Correllium-029570 | Newegg Invoice for Radeon Pro WX 5100 | | 2/28/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1662 | Correllium-014647 | Correllium-014647 | B&H Invoice for Photo/Video Samsung 860 PRO 1TB (16 units), February 28, 2019 | B&H | 2/28/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1663 | Correllium-029358 | Correllium-029358 | Invoice 2451 Enterprise Legal Studio for professional services | | 3/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R, |
| 1664 | Correllium-014725 | Correllium-014726 | Packet Invoice - server usage, March 1, 2019 | Packet | 3/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1665 | Correllium-029420 | Correllium-029421 | Paypal transaction for eBay purchase from Edward Ronald Boitano for Iomega zip disks 100MB | eBay | 3/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1666 | Correllium-029076 | Correllium-029076 | Amazon Order #112-1471213-2825828 for Iomega PC formated zip disks | Amazon | 3/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1667 | Correllium-029446 | Correllium-029447 | Paypal transaction for eBay purchase from Kunie Kolb for External USB Drive for PC/Mac | eBay | 3/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1668 | Correllium-029465 | Correllium-029466 | Paypal transaction for eBay purchase from Fiueroa Inc. for Iomega zip disks | eBay | 3/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1669 | Correllium-029467 | Correllium-029468 | Paypal transaction for eBay purchase from Shane Holmes for Iomoega Zip Disks | eBay | 3/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1670 | Correllium-029469 | Correllium-029470 | Paypal transaction for eBay purchase from JCM Computers for Iomoega Zip Disks | eBay | 3/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1671 | Correllium-029497 | Correllium-029498 | Paypal transaction for eBay purchase from Melisa Barton for Iomega zip disks | eBay | 3/6/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1672 | Correllium-029471 | Correllium-029472 | Paypal transaction for eBay purchase from Randall Fry for Iomega zip disks | eBay | 3/7/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1673 | Correllium-029473 | Correllium-029474 | Paypal transaction for eBay purchase from Vesna Gurovski for Iomega zip disks | eBay | 3/7/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

*Apple Inc. v. Corellium, LLC*                                    **Apple's Amended Trial Exhibit List**                                    July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1674 | Correllium-029475 | Correllium-029476 | Paypal transaction for eBay purchase from Nils Erickson for Iomega zip disks | eBay | 3/7/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1675 | Correllium-029077 | Correllium-029077 | Amazon Order #114-3018368-6018603 for Samsung 970 PRO Series | Amazon | 3/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1676 | Correllium-029479 | Correllium-029480 | Paypal transaction for eBay purchase from Mark Pease for Iomega Zip external drive | eBay | 3/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1677 | Correllium-029481 | Correllium-029482 | Paypal transaction for eBay purchase from Mary Jane Glynn for Iomega zip disks | eBay | 3/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1678 | Correllium-029483 | Correllium-029484 | Paypal transaction for eBay purchase from Jeffrey Miyamoto for Iomega zip disks | eBay | 3/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1679 | Correllium-029485 | Correllium-029486 | Paypal transaction for eBay purchase from Night Tech Industries for Iomega zip disks | eBay | 3/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1680 | Correllium-029487 | Correllium-029488 | Paypal transaction for eBay purchase from I&K Global Commerce for Iomega zip disks | eBay | 3/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1681 | Correllium-029489 | Correllium-029490 | Paypal transaction for eBay purchase from Timothy Deshler for Iomega zip disks | eBay | 3/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1682 | Correllium-029491 | Correllium-029492 | Paypal transaction for eBay purchase from Vincent Yakopovich for Iomega zip disks | eBay | 3/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1683 | Correllium-029493 | Correllium-029494 | Paypal transaction for eBay purchase from Brett Vanetta for Iomega zip disks | eBay | 3/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1684 | Correllium-029495 | Correllium-029496 | Paypal transaction for eBay purchase from Joseph McClure for Iomega zip disks | eBay | 3/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1685 | Correllium-029422 | Correllium-029423 | Paypal transaction for eBay purchase from Max Sales Direct for Iomega Zip discs 100MB PC | eBay | 3/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1686 | Correllium-029424 | Correllium-029425 | Paypal transaction for eBay purchase from Neleafer for Iomega 100MB zip disks | eBay | 3/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1687 | Correllium-029426 | Correllium-029427 | Paypal transaction for eBay purchase from Adaptation Products for Iomega 100MB zip disks | eBay | 3/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1688 | Correllium-029428 | Correllium-029429 | Paypal transaction for eBay purchase from steve Tse for Iomega zip disks | eBay | 3/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1689 | Correllium-029430 | Correllium-029431 | Paypal transaction for eBay purchase from Daniel Zukowski for Iomega zip disks | eBay | 3/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

Apple Inc. v. Corellium, LLC

**Apple's Amended Trial Exhibit List**

July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1690 | Corellium-029432 | Corellium-029433 | Paypal transaction for eBay purchase from Breaking Books for Iomega zip disks | eBay | 3/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1691 | Corellium-029434 | Corellium-029435 | Paypal transaction for eBay purchase from Ed Svoboda for Iomega zip disks | eBay | 3/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1692 | Corellium-029069 | Corellium-029069 | Amazon Order #112-2226486-3969862 for cleaning products | Amazon | 3/11/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1693 | Corellium-029436 | Corellium-029437 | Paypal transaction for eBay purchase from Scott Kircher | eBay | 3/11/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1694 | Corellium-029438 | Corellium-029439 | Paypal transaction for eBay purchase from Marc Wisnudel for Iomega zip disks | eBay | 3/11/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1695 | Corellium-029070 | Corellium-029070 | Amazon Order #112-4841056-0340202 for adapter cable | Amazon | 3/12/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1696 | Corellium-029440 | Corellium-029441 | Paypal transaction for eBay purchase from Benjamin Daniel for Iomega zip disks | eBay | 3/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1697 | Corellium-029442 | Corellium-029443 | Paypal transaction for eBay purchase from Alps Rubbish and Container Service for Iomega zip disks | eBay | 3/14/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1698 | Corellium-029444 | Corellium-029445 | Paypal transaction for eBay purchase from Aaron Brunner SuperFloppy zip disks | eBay | 3/14/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1699 | Corellium-029071 | Corellium-029071 | Amazon Order #114-7389897-7853032 for Samsung 970 Pro Series | Amazon | 3/15/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1700 | Corellium-029571 | Corellium-029571 | Newegg Invoice for vinyl tile | | 3/16/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1701 | Corellium-003843 | Corellium-003843 | RockDesign Black Metal Business Cards 25748-OD | RockDesign | 3/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, F, H, A, |
| 1702 | Corellium-029072 | Corellium-029072 | Amazon Order #112-1959916-3302600 for Samsung 970 Pro Series | Amazon | 3/20/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1703 | Corellium-029075 | Corellium-029075 | Amazon Order #112-0362475-7441853 for shipping labels | Amazon | 3/23/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1704 | Corellium-014640 | Corellium-014642 | Tax Invoice/Receipt: Atlassian/Confluence | Atlassian | 3/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1705 | Corellium-017454 | Corellium-017455 | Invoice from Hi Sun Advertising Co. , Ltd (BS20190327025) | | 3/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

Apple Inc. v. Corellium, LLC | Apple's Amended Trial Exhibit List | July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1706 | Corellium-029558 | Corellium-029558 | LogoSportswear 3-27-19 Invoice for sweatshirt with logo | | 3/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1707 | Corellium-005950 | Corellium-005950 | UPS Air Waybill | | 3/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1708 | Corellium-029448 | Corellium-029449 | Paypal transaction for eBay purchase from Peter Erchick for Iomega 100MB Zip Drive Disks | eBay | 3/31/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1709 | Corellium-029450 | Corellium-029451 | Paypal transaction for eBay purchase from Lucky Jaja for Iomega zip disks | eBay | 3/31/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1710 | Corellium-029452 | Corellium-029453 | Paypal transaction for eBay purchase from Edward Ronald Boitano for Iomega zip disks | eBay | 3/31/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1711 | Corellium-029454 | Corellium-029455 | Paypal transaction for eBay purchase from Cuong Nguyen for Iomega zip disks | eBay | 3/31/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1712 | Corellium-029456 | Corellium-029456 | Paypal transaction for eBay purchase from Arturo Quezada for Iomoega Zip Disks | eBay | 3/31/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1713 | Corellium-029457 | Corellium-029458 | Paypal transaction for eBay purchase from Matthew Edwards for Imoega Zip Disks | eBay | 3/31/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1714 | Corellium-029459 | Corellium-029460 | Paypal transaction for eBay purchase from Frisky Rooster Brands for Iomoega Zip Disks | eBay | 3/31/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1715 | Corellium-029461 | Corellium-029462 | Paypal transaction for eBay purchase from Warren Yoder for Iomega zip disks | eBay | 3/31/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1716 | Corellium-029463 | Corellium-029464 | Paypal transaction for eBay purchase from Bobby Thompson  for Iomoega Zip Disks | eBay | 3/31/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1717 | Corellium-029359 | Corellium-029360 | Invoice 2511 from Enterprise Legal Studio for professional services | | 4/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, F, R, |
| 1718 | Corellium-010282 | Corellium-010282 | Packet INV-1065739 | Packet | 4/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1719 | Corellium-029501 | Corellium-029502 | Paypal transaction for eBay purchase from Mark Sweet for Iomega zip disks | eBay | 4/2/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1720 | Corellium-029936 | Corellium-029937 | Paypal transaction for eBay purchase from Alan Harold Martin | eBay | 4/6/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1721 | Corellium-029861 | Corellium-029867 | JetBlue Reservation  from Ft. Lauderdale to San Francisco | | 4/8/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1722 | Correllium-029503 | Correllium-029504 | Paypal transaction for eBay purchase from Joey Stuchal for Iomega zip disks | eBay | 4/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1723 | Correllium-029505 | Correllium-029506 | Paypal transaction for eBay purchase from Edward Ronald Boitano for Iomega zip disks | eBay | 4/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1724 | Correllium-029583 | Correllium-029583 | Invoice for Office Depot supplies | | 4/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1725 | Correllium-029083 | Correllium-029084 | Amazon Order #111-3405671-6852256 for pendant lighting | Amazon | 4/16/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1726 | Correllium-029085 | Correllium-029085 | Amazon Order #111-5829762-4464226 for adjustable swivel bar stools | Amazon | 4/16/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1727 | Correllium-029303 | Correllium-029303 | COR-004 Invoice for Brian Sanders tech maintenance | | 4/16/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1728 | Correllium-029413 | Correllium-029413 | Amazon Order #111-5829762-4464226 for adjustable swivel bar stools | Amazon | 4/16/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1729 | Correllium-029414 | Correllium-029415 | Amazon Order #111-3405671-6852256 for pendant lighting | Amazon | 4/16/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1730 | Correllium-029418 | Correllium-029419 | Paypal transaction for Ebay purchase from Michel a Huchet for Apple iBook Clamshell | eBay | 4/18/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1731 | Correllium-029499 | Correllium-029500 | Paypal transaction for eBay purchase from Gurney Roberson for Iomega zip disks | eBay | 4/18/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1732 | Correllium-001615 | Correllium-001619 | Delta April 19 2019 Chris Wade - First Class Travel to Portland, OR | Travel - Delta | 4/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1733 | Correllium-016140 | Correllium-016141 | SalesForce Invoice | | 4/21/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, A, UP, H |
| 1734 | Correllium-029591 | Correllium-029591 | Condensation Solutions Invoice 1139 for HVAC services | | 4/21/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1735 | Correllium-029592 | Correllium-029592 | Condensation Solutions Invoice 1140 balance on finished work | | 4/21/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1736 | Correllium-029091 | Correllium-029092 | Amazon Order #111-3652352-0246632 for furniture | Amazon | 4/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1737 | Correllium-029093 | Correllium-029093 | Amazon Order #114-6761208-4653810 for light fixture | Amazon | 4/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

Apple Inc. v. Corellium, LLC

**Apple's Amended Trial Exhibit List**

July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1738 | Corellium-029094 | Corellium-029094 | Amazon Order #114-7848626-0484238 for MikroTick | Amazon | 4/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1739 | Corellium-029095 | Corellium-029096 | Amazon Order #112-3051216-8688203 for office supplies | Amazon | 4/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1740 | Corellium-029097 | Corellium-029097 | Amazon Order #114-6358961-5968201 for power outlet | Amazon | 4/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1741 | Corellium-029098 | Corellium-029098 | Amazon Order #112-6639221-3771464 for place card holders | Amazon | 4/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1742 | Corellium-029416 | Corellium-029417 | Amazon Order #112-3051216-8688203 for office supplies | Amazon | 4/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1743 | Corellium-029507 | Corellium-029507 | Amazon Order #114-6358961-5968201 for power outlet | Amazon | 4/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1744 | Corellium-029508 | Corellium-029508 | Amazon Order #112-6639221-3771464 for place card holders | Amazon | 4/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1745 | Corellium-029509 | Corellium-029510 | Amazon Order #111-3652352-0246632 for furniture | Amazon | 4/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1746 | Corellium-029589 | Corellium-029590 | Condensation Solutions Invoice for ductwork removal | | 4/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1747 | Corellium-029614 | Corellium-029614 | Swink Electric Invoice receipt for electrical services | | 4/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1748 | Corellium-029101 | Corellium-029102 | Amazon Order #112-1931927-0810640 for rope and cable | Amazon | 4/23/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1749 | Corellium-029103 | Corellium-029104 | Amazon Order #112-6372897-3932232 for furniture | Amazon | 4/23/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1750 | Corellium-029105 | Corellium-029105 | Amazon Order #112-2994179-9815421 for wire rope | Amazon | 4/23/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1751 | Corellium-029511 | Corellium-029512 | Amazon Order #112-1931927-0810640 for rope and cable | Amazon | 4/23/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1752 | Corellium-029513 | Corellium-029514 | Amazon Order #112-6372897-3932232 for furniture | Amazon | 4/23/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1753 | Corellium-029515 | Corellium-029515 | Amazon Order #112-2994179-9815421 for wire rope | Amazon | 4/23/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

*Apple Inc. v. Corellium, LLC*                              **Apple's Amended Trial Exhibit List**                              July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1754 | Corellium-029516 | Corellium-029516 | Amazon Order #112-5710107-1086659 for screws and cage nuts | Amazon | 4/24/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1755 | Corellium-029517 | Corellium-029518 | Amazon Order #111-3754012-6200250 for vinyl tile | Amazon | 4/24/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1756 | Corellium-016171 | Corellium-016173 | Tax Invoice/Receipt: Atlassian/Confluence | Atlassian | 4/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP, P |
| 1757 | Corellium-029552 | Corellium-029552 | LabelAid 5-7-19 Order Invoice for Logo | | 4/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1758 | Corellium-014878 | Corellium-014895 | TP Eleven, LLC Signed Lease with Corellium as Tenant | TP Eleven | 5/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1759 | Corellium-017481 | Corellium-017482 | Packet Invoice - INV-1068432 - server usage, May 1, 2019 | Packet | 5/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1760 | Corellium-029559 | Corellium-029559 | LogoSportswear Invoice for sweatshirt with logo | | 5/2/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1761 | Corellium-029029 | Corellium-029029 | Receipt for hotel accommodations | | 5/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1762 | Corellium-029519 | Corellium-029519 | Amazon Order #112-9715627-9190633 for screw/bolt remover set | Amazon | 5/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1763 | Corellium-001549 | Corellium-001550 | Your receipt from Apple Threema GmbH | Apple | 5/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1764 | Corellium-029249 | Corellium-029251 | Invoice from Berger Singerman for professional services through 4/30/2019 | | 5/6/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1765 | Corellium-001547 | Corellium-001548 | NOAA Doppler radar - Apple receipt | | 5/14/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1766 | Corellium-029920 | Corellium-029921 | Invoice from Enterprise Legal Studio (WSGR) for professional services | | 5/14/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1767 | Corellium-029940 | Corellium-029941 | Paypal transaction for eBay purchase from American Technology Products | eBay | 5/14/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1768 | Corellium-029600 | Corellium-029600 | Dave Delaney Concrete Restoration, Invoice for construction services | | 5/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1769 | Corellium-029115 | Corellium-029115 | Amazon Order #112-5312834-3053834  for Samsung 970 Pro Series | Amazon | 5/21/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

Apple Inc. v. Corellium, LLC

**Apple's Amended Trial Exhibit List**

July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1770 | Correllium-029116 | Correllium-029117 | Amazon Order #112-4686914-4858648 for computer power cord and cable | Amazon | 5/21/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1771 | Correllium-029204 | Correllium-029204 | B&H Invoice for AMD RADEON PRO video card card | B&H | 5/21/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1772 | Correllium-029042 | Correllium-029042 | Hilton 5-20-19.jpeg | | 5/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1773 | Correllium-014727 | Correllium-014728 | Packet Invoice - server usage, June 1, 2019 | Packet | 6/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1774 | Correllium-016372 | Correllium-016372 | WeWork Office Membership Fee June_Invoice_for_Power_and_Light_Building_(Commitment _Fee)-en.pdf | WeWork | 6/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1775 | Correllium-004727 | Correllium-004727 | Invoice #20190603-COR-005 | | 6/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1776 | Correllium-029611 | Correllium-029611 | Invoice for Ring Video Doorbell | | 6/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1777 | Correllium-029252 | Correllium-029255 | Invoice from Berger Singerman for professional services through 5/31/2019 | | 6/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1778 | Correllium-029363 | Correllium-029363 | FPL Electric Bill for 5/16/2019 to 6/17/2019 | Florida Power & Light | 6/17/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1779 | Correllium-016364 | Correllium-016364 | Dunn Rite Construction Inv-201916492 | | 6/20/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1780 | Correllium-029127 | Correllium-029127 | Amazon Order #112-0398141-3928203 for lighting | Amazon | 6/21/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1781 | Correllium-029133 | Correllium-029133 | Amazon Order #112-0642617-9799468 for HiHope HiKey 970 Mini Computer | Amazon | 6/24/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1782 | Correllium-016379 | Correllium-016381 | Tax Invoice/Receipt: Atlassian/Confluence | Atlassian | 6/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | IA, P, UP, R, H, |
| 1783 | Correllium-014648 | Correllium-014649 | B&H Invoice for Photo/Video Samsun 970 PRO (10 units) and AMD Radeon PPO video cards, June 27, 2019 | B&H | 6/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1784 | Correllium-029135 | Correllium-029135 | Amazon Order #112-4021632-4538621 for PC adapters | Amazon | 6/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1785 | Correllium-014849 | Correllium-014852 | UPS Jun 2019.pdf | | 6/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

*Apple Inc. v. Corellium, LLC*                    **Apple's Amended Trial Exhibit List**                    July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1786 | Correllium-029137 | Correllium-029137 | Amazon Order #112-9835790-0433038 for PC adapters | Amazon | 6/30/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1787 | Correllium-029676 | Correllium-029677 | Packet Invoice INV-1073531 for EWR Deployment Project | Packet | 7/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1788 | Correllium-029954 | Correllium-029955 | Paypal transaction for eBay purchase from IDEABUY | eBay | 7/2/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1789 | Correllium-029173 | Correllium-029173 | Amazon Order #112-0093771-9529217 for iExcell Ethernet Hub Port | Amazon | 7/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1790 | Correllium-029256 | Correllium-029258 | Invoice from Berger Singerman for professional services through 6/30/2019 | | 7/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1791 | Correllium-029259 | Correllium-029260 | Invoices from Berger Singerman for professional services through 6/30/2019 | | 7/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1792 | Correllium-014589 | Correllium-014598 | Skowronek - First Class NYC to Las Vegas | | 7/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1793 | Correllium-029820 | Correllium-029829 | Delta Flight Information or RT WPB -Las VegasAmanda Gorton LAS 7-5-19 | Travel - Delta | 7/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1794 | Correllium-029835 | Correllium-029844 | Delta Chris Wade WPB-LAS 7-5-19 | Travel - Delta | 7/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1795 | Correllium-014845 | Correllium-014848 | UPS July 6 2019.pdf | | 7/6/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1796 | Correllium-029147 | Correllium-029147 | Amazon Order #114-4289235-0429865 for power adapter and video door bell supplies | Amazon | 7/6/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1797 | Correllium-029883 | Correllium-029883 | Delta Travel Receipt San Francisco Steve Dyer Flights 7-6-19 | Travel - Delta | 7/6/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1798 | Correllium-029148 | Correllium-029148 | Amazon Order #114-7984692-8600210 for PCIe adapters | Amazon | 7/8/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1799 | Correllium-029207 | Correllium-029207 | B&H Invoice for Samsung 970 PRO  and video card | B&H | 7/8/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1800 | Correllium-029149 | Correllium-029150 | Amazon Order #114-8793387-7687442 for server and network equipment racks | Amazon | 7/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1801 | Correllium-029151 | Correllium-029151 | Amazon Order #114-9498660-4531439 for Raritan Null Modem Adapter | Amazon | 7/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

*Apple Inc. v. Corellium, LLC*          **Apple's Amended Trial Exhibit List**          July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1802 | Correllium-029139 | Correllium-029139 | Amazon Order #114-1426342-4285039 for cabinet shelving | Amazon | 7/11/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1803 | Correllium-029615 | Correllium-029615 | Swink Electric Invoice for electrical services | | 7/11/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1804 | Correllium-029035 | Correllium-029035 | Pier 5 Hotel - Curio for Stephen Dyer | | 7/11/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1805 | Correllium-029952 | Correllium-029953 | Paypal transaction for eBay purchase from IDEABUY | eBay | 7/12/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1806 | Correllium-029140 | Correllium-029141 | Amazon Order #114-8481822-1283403 for PC adapters | Amazon | 7/15/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1807 | Correllium-029284 | Correllium-029285 | Best Buy receipt for Lenovo Computer | Best Buy | 7/15/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1808 | Correllium-014650 | Correllium-014650 | B&H Invoice for Photo/Video Samsung 970 PRO (4 units), July 15, 2019 | B&H | 7/15/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1809 | Correllium-029584 | Correllium-029584 | Invoice from Access Alarm for security panel repair | | 7/16/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1810 | Correllium-029362 | Correllium-029362 | FPL Electric Bill for 6/17/2019 to 7/17/2019 | Florida Power & Light | 7/17/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1811 | Correllium-014643 | Correllium-014643 | 20190807 - Digital Ganster Performance Agreement for Corellium - Bryce Case Cleopatra Event | | 7/18/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1812 | Correllium-029585 | Correllium-029585 | Paypal payment for purchase from Ari Chopra for C4 switches | PayPal | 7/18/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1813 | Correllium-016404 | Correllium-016404 | SalesForce Lightning Sales Cloud | | 7/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1814 | Correllium-016406 | Correllium-016406 | SalesForce Credit Memo | | 7/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |
| 1815 | Correllium-029560 | Correllium-029560 | LogoSportswear Invoice for sweatshirts with logo | | 7/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1816 | Correllium-029286 | Correllium-029286 | Best Buy receipt for Mini Fridge | Best Buy | 7/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1817 | Correllium-018603 | Correllium-018604 | Custom Ink Order Confirmation - #32793113 | | 7/23/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, F, UP |

*Apple Inc. v. Corellium, LLC*                    **Apple's Amended Trial Exhibit List**                    July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|-------|-----------------|-----------|-------------|---------|------|------------------------------|-------------------|------------------------------------------|
| 1818 | Corellium-029142 | Corellium-029142 | Amazon Order #112-1371646-4896249 for door chime | Amazon | 7/23/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1819 | Corellium-029143 | Corellium-029144 | Amazon Order #114-3991559-6086661 for rack rails | Amazon | 7/24/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1820 | Corellium-001610 | Corellium-001612 | Best Buy receipt for HDMI Cable | Best Buy | 7/25/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1821 | Corellium-014546 | Corellium-014548 | Southwest Blackhat Travel - Turner San Diego to Las Vegas | | 7/25/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1822 | Corellium-016419 | Corellium-016421 | Tax Invoice/Receipt: Atlassian/Confluence | Atlassian | 7/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | P, UP, R, F |
| 1823 | Corellium-029625 | Corellium-029626 | Paypal transaction for eBay purchase from Business Systems Connection for Ubiquiti Unifi HD | eBay | 7/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1824 | Corellium-014611 | Corellium-014611 | Invoice payment: American Resource Management Group | | 7/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1825 | Corellium-014841 | Corellium-014844 | UPS July 27 2019.pdf | | 7/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1826 | Corellium-029145 | Corellium-029145 | Amazon Order #112-3791325-2514612 for PVC cards | Amazon | 7/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1827 | Corellium-029146 | Corellium-029146 | Amazon Order #112-2301397-1305043 for Migicard YMCKO Color Ribbon | Amazon | 7/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1828 | Corellium-014651 | Corellium-014651 | B&H Invoice for Photo/Video Magicard cleaning kit, July 29, 2019 | B&H | 7/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1829 | Corellium-001643 | Corellium-001644 | Fedex Shipment Details Paragon Solutions 7-30-19 | FedEx | 7/30/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1830 | Corellium-004265 | Corellium-004266 | Packet Invoice - INV-1075772 - server usage, August 1, 2019 | Packet | 8/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1831 | Corellium-014859 | Corellium-014859 | WeWork Office Membership Fee August 2019 Invoice | WeWork | 8/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1832 | Corellium-029623 | Corellium-029623 | Williams Construction 8/1/19 Invoice | | 8/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1833 | Corellium-001604 | Corellium-001606 | Delta Travel - West Palm to Vegas Stephen Dyer, August 1, 2019 | Travel - Delta | 8/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

*Apple Inc. v. Corellium, LLC*   **Apple's Amended Trial Exhibit List**   July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1834 | Corellium-029548 | Corellium-029548 | Tax invoice | | 8/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1835 | Corellium-014549 | Corellium-014551 | Southwest Blackhat Travel - Turner - Las Vegas to San Diego | | 8/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1836 | Corellium-029617 | Corellium-029617 | Swink Electric Invoice for electrical services | | 8/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1837 | Corellium-029261 | Corellium-029263 | Invoice from Berger Singerman for professional services through 7/31/2019 | | 8/7/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1838 | Corellium-029264 | Corellium-029265 | Invoice from Berger Singerman for professional services through 7/31/2019 | | 8/7/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1839 | Corellium-029293 | Corellium-029293 | Caesars Las Vegas 08.07.19 - Corellium (Steve Dyer) - Proof of Transactions.pdf | | 8/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1840 | Corellium-029608 | Corellium-029608 | Inv_2231E_from_PooMan_Plumbing_and_Drain_Cleaning_3364 Estimate for sink installation | | 8/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1841 | Corellium-029152 | Corellium-029152 | Amazon Order #114-1364350-7348252 for Vilros Rspberry Pi 4 Complete Starter Kit | Amazon | 8/12/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1842 | Corellium-029153 | Corellium-029153 | Amazon Order #114-4012044-5059410 for Samsung 970 PRO Series | Amazon | 8/12/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1843 | Corellium-029298 | Corellium-029299 | Avero In-Suite Dining Receipt | | 8/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1844 | Corellium-029582 | Corellium-029582 | Invoice for AMD Direct Graphics Memory Access Stream Processors from Next Warehouse | | 8/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1845 | Corellium-029154 | Corellium-029154 | Amazon Order #111-3666213-5292252 for Samsung 970 PRO Series | Amazon | 8/16/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1846 | Corellium-029361 | Corellium-029361 | FPL Electric Bill for 7/17/2019 to 8/16/2019 | Florida Power & Light | 8/16/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1847 | Corellium-029211 | Corellium-029211 | B&H Invoice for AMD RADEON PRO video card | B&H | 8/16/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1848 | Corellium-029616 | Corellium-029616 | Swink Electric Invoice for electrical services | | 8/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1849 | Corellium-029620 | Corellium-029622 | Talley Walker Services Inc. | | 8/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

*Apple Inc. v. Corellium, LLC*   **Apple's Amended Trial Exhibit List**   July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1850 | Corellium-029155 | Corellium-029155 | Amazon Order #114-4099036-5336229 for server rack rails | Amazon | 8/20/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1851 | Corellium-001642 | Corellium-001642 | Fedex Shipment Details Kudu Dynamics 8-22-19 | FedEx | 8/22/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1852 | Corellium-001560 | Corellium-001561 | Receipt: Apple Premium Features (Automatic Renewal), August 25, 2019 | | 8/25/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1853 | Corellium-016759 | Corellium-016761 | Tax Invoice/Receipt: Atlassian/Confluence | Atlassian | 8/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | P, UP, R, F |
| 1854 | Corellium-028932 | Corellium-028935 | Blackhat Lyft Ride Receipt San Diego | Travel - Lyft | 8/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1855 | Corellium-028936 | Corellium-028939 | Blackhat Lyft Ride Receipt Paradise Ns | Travel - Lyft | 8/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1856 | Corellium-028940 | Corellium-028943 | Blackhat Lyft Ride Receipt Las Vegas | Travel - Lyft | 8/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1857 | Corellium-028944 | Corellium-028947 | Blackhat Lyft Ride Receipt | Travel - Lyft | 8/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1858 | Corellium-028948 | Corellium-028951 | Blackhat Lyft Ride Receipt - Paradise NV - 10.25 | Travel - Lyft | 8/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1859 | Corellium-028952 | Corellium-028955 | Blackhat Lyft Ride Receipt San Diego | Travel - Lyft | 8/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1860 | Corellium-029597 | Corellium-029598 | Corellium Office Fire Sprinkler Invoice | | 8/29/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1861 | Corellium-014729 | Corellium-014730 | Packet Invoice - server usage, September 1, 2019 | Packet | 9/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1862 | Corellium-029266 | Corellium-029267 | Invoice from Berger Singerman for professional services through 8/31/2019 | | 9/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1863 | Corellium-029268 | Corellium-029274 | Invoice from Berger Singerman for professional services through 8/31/2019 | | 9/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1864 | Corellium-029549 | Corellium-029549 | Tax invoice | | 9/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1865 | Corellium-029904 | Corellium-029904 | UPS Receipt | | 9/4/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|-------|-----------------|-----------|-------------|---------|------|------------------------------|-------------------|------------------------------------------|
| 1866 | Correllium-029905 | Correllium-029905 | UPS Receipt | | 9/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1867 | Correllium-029364 | Correllium-029364 | FPL Electric Bill for 8/16/2019 to 9/17/2019 | Florida Power & Light | 9/17/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1868 | Correllium-029156 | Correllium-029156 | Amazon Order #111-9055096-3800243 for Samsung 970 PRO Series | Amazon | 9/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1869 | Correllium-029157 | Correllium-029157 | Amazon Order #111-6277052-5153024 for Samsung 970 PRO Series | Amazon | 9/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1870 | Correllium-029903 | Correllium-029903 | UPS Receipt | | 9/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1871 | Correllium-016822 | Correllium-016824 | Tax Invoice/Receipt: Atlassian/Confluence | Atlassian | 9/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | P, UP, R, F |
| 1872 | Correllium-029566 | Correllium-029566 | Norton Rose Fulbright  Retainer Invoice (Corellium) | | 9/27/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1873 | Correllium-029158 | Correllium-029158 | Amazon Order #113-2765236-3131469 for Samsung 970 PRO Series | Amazon | 9/30/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1874 | Correllium-014861 | Correllium-014861 | WeWork Office Membership Fee October 2019 Invoice | WeWork | 10/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1875 | Correllium-029047 | Correllium-029049 | Amazon Order #111-2494351-4880215 for StarTech.com Universal Server Rack Rails | Amazon | 10/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1876 | Correllium-029050 | Correllium-029050 | Amazon Order #114-9398418-8452251 for Seagate BarraCuda Mobile Hard Drive | Amazon | 10/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1877 | Correllium-029051 | Correllium-029052 | Amazon Order #111-1688237-1718635 for Samsung 070 PRO Series | Amazon | 10/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1878 | Correllium-029315 | Correllium-029316 | Dell Purchase details for Radeon Pro WX 5100 customer kit | Dell | 10/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1879 | Correllium-029950 | Correllium-029951 | Paypal transaction for eBay purchase from IDEABUY | eBay | 10/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1880 | Correllium-003696 | Correllium-003697 | Packet Invoice - server usage, October 1, 2019 | Packet | 10/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1881 | Correllium-029550 | Correllium-029550 | Tax invoice | | 10/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

*Apple Inc. v. Corellium, LLC*

**Apple's Amended Trial Exhibit List**

July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1882 | Corellium-001578 | Corellium-001579 | Receipt: iCloud: 50 GB Storage Plan, October 3, 2019 | | 10/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1883 | Corellium-029873 | Corellium-029877 | Mandarin Oriental October 2019 Invoice for hotel accommodations | | 10/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1884 | Corellium-029599 | Corellium-029599 | Dunn Rite Construction 10-10-19 Invoice for construction services | | 10/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1885 | Corellium-029224 | Corellium-029229 | Invoice from Berger Singerman for professional services through 9/30/2019 | | 10/11/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1886 | Corellium-029230 | Corellium-029231 | Invoice from Berger Singerman for professional services through 9/30/2019 | | 10/11/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1887 | Corellium-014654 | Corellium-014654 | Bradford Public Relations September 2019 Invoice-BPR-16001 | | 10/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1888 | Corellium-017576 | Corellium-017576 | Nexeon Tech IPv4 ASSIGNMENT Invoice-44445, October 19, 2019 | | 10/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | UP, R, H, A |
| 1889 | Corellium-029030 | Corellium-029030 | Amazon Order #113-3430267-2960260 for SmartFly info 970 Single Board Computer | Amazon | 10/23/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1890 | Corellium-016853 | Corellium-016855 | Tax Invoice/Receipt: Atlassian/Confluence | Atlassian | 10/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | P, UP, R, F |
| 1891 | Corellium-016858 | Corellium-016858 | WeWork Office Membership Fee November Invoice | WeWork | 11/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1892 | Corellium-004277 | Corellium-004278 | Packet Invoice - NV-1082667 - server usage, November 1, 2019 | Packet | 11/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1893 | Corellium-001582 | Corellium-001583 | Receipt: iCloud: 50 GB Storage Plan, November 4, 2019 | | 11/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1894 | Corellium-029235 | Corellium-029238 | Invoice from Berger Singerman for professional services through 10/31/2019 | | 11/5/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1895 | Corellium-001538 | Corellium-001539 | Receipt: iCloud: 200 GB Storage Plan, November 7, 2019 | | 11/6/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1896 | Corellium-029604 | Corellium-029606 | Home Depot order for thermoplastic vinyl wall cove base oil | | 11/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1897 | Corellium-029607 | Corellium-029607 | Home Depot receipt for purchases | | 11/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

*Apple Inc. v. Corellium, LLC*　　　　　　　　　　**Apple's Amended Trial Exhibit List**　　　　　　　　　　July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1898 | Correllium-029594 | Correllium-029594 | Condensation Solutions Invoice 1637 for filters | | 11/13/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1899 | Correllium-029624 | Correllium-029624 | Wood King Cabinets Invoice for cabinets and sink | | 11/20/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1900 | Correllium-014652 | Correllium-014653 | Talley Walker Services Inc. - Corellium renovations, November 21, 2019 | | 11/21/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, P, H |
| 1901 | Correllium-029212 | Correllium-029213 | Talley Walker Services Inc. - Corellium renovations, November 21, 2019 | | 11/21/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, P, H |
| 1902 | Correllium-029601 | Correllium-029603 | Home Depot order for thermoplastic vinyl wall cove base oil | | 11/24/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1903 | Correllium-029612 | Correllium-029612 | Swink Electric Invoice for electrical services | | 11/26/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1904 | Correllium-029668 | Correllium-029669 | Packet Invoice for EWR Deployment Project | Packet | 12/1/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1905 | Correllium-029239 | Correllium-029242 | Invoice from Berger Singerman for professional services through 11/30/2019 | | 12/3/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1906 | Correllium-029613 | Correllium-029613 | Swink Electric Invoice for electrical services | | 12/9/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1907 | Correllium-029063 | Correllium-029063 | Amazon Order #111-1349957-2761849 for Moen kitchen sink stainless steel basket stainer | Amazon | 12/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1908 | Correllium-029593 | Correllium-029593 | Condensation Solutions Invoice 1316 for HVAC services | | 12/10/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1909 | Correllium-029595 | Correllium-029595 | Condensation Solutions Invoice 1800 for ductwork | | 12/17/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1910 | Correllium-029942 | Correllium-029943 | Paypal transaction for eBay purchase from Blazing Trade, Inc | eBay | 12/18/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1911 | Correllium-029278 | Correllium-029278 | Best Buy receipt for Insignia products | Best Buy | 12/19/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1912 | Correllium-029279 | Correllium-029280 | Bust Buy receipt for Samsung Galaxy S9 | | 12/20/2019 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1913 | Correllium-029219 | Correllium-029221 | Invoice from Berger Singerman for professional services through 12/31/2019 | | 1/7/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

*Apple Inc. v. Corellium, LLC*                    **Apple's Amended Trial Exhibit List**                    July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1914 | Corellium-029222 | Corellium-029223 | Invoice from Berger Singerman for professional services through 12/31/2019 | | 1/7/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1915 | Corellium-029215 | Corellium-029215 | Invoice Public Relations BPR-16004 for consulting services | | 1/13/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1916 | Corellium-029609 | Corellium-029609 | PooMan_Plumbing_and_Drain_Cleaning_13912.pdf | | 1/17/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1917 | Corellium-029569 | Corellium-029569 | Newegg Invoice for Huawei Mate 30 Pro 5G LTE Google Play Support 6.53 | | 1/30/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1918 | Corellium-029281 | Corellium-029281 | Best Buy receipt for Apple Pre-Owned iPhone 7 | Best Buy | 2/1/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1919 | Corellium-029670 | Corellium-029671 | Packet Invoice for EWR Deployment Project | Packet | 2/1/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1920 | Corellium-034589 | Corellium-034591 | [Corellium] Assignment: We received your QuickBooks subscription payment! Re: Invoice #1000148751977 | Quickbooks | 2/5/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1921 | Corellium-034610 | Corellium-034612 | [Corellium] We received your QuickBooks subscription payment! Re: Invoice #100015266775 | Quickbooks | 2/6/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1922 | Corellium-028810 | Corellium-028810 | Amazon Order #111-32854899-0854637 for fiber patch cables | Amazon | 2/7/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1923 | Corellium-028811 | Corellium-028811 | Amazon Order #112-4694687-3235431 for fiber patch cables | Amazon | 2/7/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1924 | Corellium-029944 | Corellium-029945 | Paypal transaction for eBay purchase from Dale Armstrong for Samsung DDR3 Memory | eBay | 2/7/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1925 | Corellium-034601 | Corellium-034603 | [Corellium] We received your QuickBooks subscription payment! Re: Invoice #1000163773351 | Quickbooks | 2/9/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1926 | Corellium-029379 | Corellium-029379 | FedEx Shipment Details | FedEx | 2/11/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1927 | Corellium-034586 | Corellium-034588 | [Corellium] Assignment: We received your QuickBooks subscription payment! Re: Invoice #1000171641897 | Quickbooks | 2/11/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1928 | Corellium-034598 | Corellium-034600 | [Corellium] We received your QuickBooks subscription payment! Re: Invoice #1000175671868 | Quickbooks | 2/12/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1929 | Corellium-034607 | Corellium-034609 | [Corellium] We received your QuickBooks subscription payment! Re: Invoice #1000156192128 | Quickbooks | 3/7/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

Apple Inc. v. Corellium, LLC

**Apple's Amended Trial Exhibit List**

July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1930 | Corellium-034604 | Corellium-034606 | [Corellium] We received your QuickBooks subscription payment! Re: Invoice #1000159955060 | Quickbooks | 3/8/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1931 | Corellium-034405 | Corellium-034406 | FPL Account: Your bill is ready to be viewed online | Florida Power & Light | 4/14/2020 | Confidential | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1932 | Corellium-034383 | Corellium-034386 | Tax Invoice/Receipt: Atlassian/Confluence | Atlassian | 4/26/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1933 | Corellium-034536 | Corellium-034536 | WeWork May_Invoice_for_Power_and_Light_Building-en.pdf | WeWork | 5/4/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1934 | Corellium-034473 | Corellium-034474 | Payroll confirmation for Corellium, LLC's payroll for the 04/16/2020-05/15/2020 pay period | | 5/13/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1935 | Corellium-034553 | Corellium-034554 | Your estimated bill for May 26, 2020 | | 5/26/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1936 | Corellium-034533 | Corellium-034533 | WeWork June_Invoice_for_Power_and_Light_Building-en.pdf | WeWork | 6/2/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1937 | Corellium-034475 | Corellium-034476 | Payroll confirmation for Corellium, LLC's payroll for the 05/16/2020-06/15/2020 pay period | | 6/11/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1938 | Corellium-034403 | Corellium-034404 | FPL Account: Your bill is ready to be viewed online | Florida Power & Light | 6/18/2020 | Confidential | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1939 | Corellium-034336 | Corellium-034339 | Tax Invoice/Receipt: Atlassian/Confluence | Atlassian | 6/26/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1940 | Corellium-034530 | Corellium-034530 | WeWork July_Invoice_for_Power_and_Light_Building-en.pdf | WeWork | 7/2/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1941 | Corellium-034477 | Corellium-034478 | Payroll confirmation for Corellium, LLC's payroll for the 06/16/2020-07/15/2020 pay period | | 7/13/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1942 | Corellium-034399 | Corellium-034402 | FPL Account: Your bill is ready to be viewed online | Florida Power & Light | 7/18/2020 | Confidential | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1943 | Corellium-034342 | Corellium-034345 | Tax Invoice/Receipt: Atlassian/Confluence | Atlassian | 7/26/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1944 | Corellium-034479 | Corellium-034480 | Payroll confirmation for Corellium, LLC's payroll for the 07/16/2020-08/15/2020 pay period | | 8/12/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1945 | Corellium-034395 | Corellium-034398 | FPL Account: Your bill is ready to be viewed online | Florida Power & Light | 8/19/2020 | Confidential | Expects to Offer (Rule 1006 Summary) | R, UP, H |

*Apple Inc. v. Corellium, LLC*                              **Apple's Amended Trial Exhibit List**                              July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1946 | Correllium-034348 | Correllium-034350 | Tax Invoice/Receipt: Atlassian/Confluence | Atlassian | 8/26/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1947 | Correllium-034539 | Correllium-034539 | WeWork August_Invoice_for_Power_and_Light_Building_(Commitment Fee)-en.pdf | WeWork | 9/1/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1948 | Correllium-034481 | Correllium-034482 | Payroll confirmation for Corellium, LLC's payroll for the 08/16/2020-09/15/2020 pay period | | 9/11/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1949 | Correllium-034353 | Correllium-034355 | Tax Invoice/Receipt: Atlassian/Confluence | Atlassian | 9/26/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1950 | Correllium-034483 | Correllium-034484 | Payroll confirmation for Corellium, LLC's payroll for the 09/16/2020-10/15/2020 pay period | | 10/13/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1951 | Correllium-034393 | Correllium-034394 | FPL Account: Your bill is ready to be viewed online | Florida Power & Light | 10/17/2020 | Confidential | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1952 | Correllium-034358 | Correllium-034360 | Tax Invoice/Receipt: Atlassian/Confluence | Atlassian | 10/26/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1953 | Correllium-034504 | Correllium-034505 | Re: Invoice CRL-0004 from Jellypepper for Corellium | JellyPepper | 10/26/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1954 | Correllium-034430 | Correllium-034433 | Talley Walker Services, Inc. Invoice #3 to Chris Wade | | 11/3/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1955 | Correllium-034485 | Correllium-034486 | Payroll confirmation for Corellium, LLC's payroll for the 10/16/2020-11/15/2020 pay period | | 11/10/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1956 | Correllium-034455 | Correllium-034455 | NJ_Expense_report.numbers | | 11/10/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1957 | Correllium-034391 | Correllium-034392 | FPL Account: Your bill is ready to be viewed online | Florida Power & Light | 11/17/2020 | Confidential | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1958 | Correllium-034363 | Correllium-034365 | Tax Invoice/Receipt: Atlassian/Confluence | Atlassian | 11/26/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1959 | Correllium-034512 | Correllium-034512 | TP Eleven, LLC to Corellium Re: Tenant ID 31-410 Commercial Invoice | TP Eleven | 12/1/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1960 | Correllium-034487 | Correllium-034488 | Payroll confirmation for Corellium, LLC's payroll for the 11/16/2020-12/15/2020 pay period | | 12/11/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1961 | Correllium-034389 | Correllium-034390 | FPL Account: Your bill is ready to be viewed online | Florida Power & Light | 12/17/2020 | Confidential | Expects to Offer (Rule 1006 Summary) | R, UP, H |

*Apple Inc. v. Corellium, LLC*

**Apple's Amended Trial Exhibit List**

July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1962 | Correllium-034368 | Correllium-034370 | Tax Invoice/Receipt: Atlassian/Confluence | Atlassian | 12/26/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1963 | Correllium-034516 | Correllium-034516 | CommercialStatement_CommercialStatement_291_0121_0121.pdf | | 12/28/2020 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1964 | Correllium-034489 | Correllium-034490 | Payroll confirmation for Corellium, LLC's payroll for the 12/16/2020-01/15/2021 pay period | | 1/13/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1965 | Correllium-034467 | Correllium-034468 | Payment Receipt - Oregon Business Filing | | 1/14/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1966 | Correllium-034387 | Correllium-034388 | FPL Account: Your bill is ready to be viewed online | Florida Power & Light | 1/16/2021 | Confidential | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1967 | Correllium-034514 | Correllium-034514 | CommercialStatement_CommercialStatement_291_0221_0221.pdf | | 1/22/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1968 | Correllium-034373 | Correllium-034375 | Tax Invoice/Receipt: Atlassian/Confluence | Atlassian | 1/26/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1969 | Correllium-034506 | Correllium-034506 | Re: Invoice CRL-0006 from Jellypepper for Corellium | JellyPepper | 1/26/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1970 | Correllium-034595 | Correllium-034597 | [Corellium] We received your QuickBooks subscription payment!  Re: Invoice #1000184055563 | Quickbooks | 2/1/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1971 | Correllium-034592 | Correllium-034594 | [Corellium] Assignment: We received your QuickBooks subscription payment! | Quickbooks | 2/2/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1972 | Correllium-034525 | Correllium-034525 | Twitter Ads successfully processed your payment | Twitter Ads | 2/2/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1973 | Correllium-034613 | Correllium-034615 | [Corellium] We received your QuickBooks subscription payment! Re: Invoice #1000188321504 | Quickbooks | 2/3/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1974 | Correllium-034445 | Correllium-034446 | Email from Katie Morgan to Amanda Re: Invoice #00001 for voice over clips | | 2/9/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1975 | Correllium-034471 | Correllium-034472 | Payroll confirmation for Corellium, LLC's payroll for the 01/16/2021-02/15/2021 pay period | | 2/10/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1976 | Correllium-034562 | Correllium-034563 | Zendesk Invoice INV06673426_2219316_02102021 | Zendesk | 2/11/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1977 | Correllium-034518 | Correllium-034518 | CommercialStatement_CommercialStatement_291_0321_0321.pdf | | 2/26/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |

*Apple Inc. v. Corellium, LLC*   **Apple's Amended Trial Exhibit List**   July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1978 | Corellium-034378 | Corellium-034380 | Tax Invoice/Receipt: Atlassian/Confluence | Atlassian | 2/26/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1979 | Corellium-034526 | Corellium-034527 | Email receipt from Postmark to Corellium Re: Your February 2021 Receipt | | 3/2/2021 | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP, H |
| 1980 | Corellium-029707 | Corellium-029709 | Rimon Invoice 53728 for professional services by M. Bramwit | | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1981 | Corellium-034449 | Corellium-034449 | Enterprise Legal Studio Invoice #3618 to Corellium, LLC | | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1982 | Corellium-034498 | Corellium-034500 | Re: Invoice 106662 from LifeSafety Management Inc. | | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1983 | Corellium-034523 | Corellium-034523 | Twitter Ads successfully processed your payment | Twitter Ads | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1984 | Corellium-034524 | Corellium-034524 | Twitter Ads successfully processed your payment | Twitter Ads | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1985 | Corellium-034559 | Corellium-034560 | Zendesk Invoice INV06154188_2219316_09162020 | Zendesk | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1986 | Corellium-034564 | Corellium-034565 | Your receipt from Invoiced Inc #2216-6055 | Invoiced | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1987 | Corellium-034566 | Corellium-034567 | Your receipt from Invoiced Inc #2344-0871 | Invoiced | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1988 | Corellium-034568 | Corellium-034569 | Your receipt from Invoiced Inc #2450-2086 | Invoiced | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1989 | Corellium-034570 | Corellium-034571 | Your receipt from Invoiced Inc #2547-3208 | Invoiced | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1990 | Corellium-034572 | Corellium-034573 | Your receipt from Invoiced Inc #2566-0199 | Invoiced | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1991 | Corellium-034574 | Corellium-034575 | Your receipt from Invoiced Inc #2807-0801 | Invoiced | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1992 | Corellium-034576 | Corellium-034577 | Your receipt from Invoiced, Inc #2344-5078 | Invoiced | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1993 | Corellium-034578 | Corellium-034579 | Your receipt from Invoiced, Inc #2386-8626 | Invoiced | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |

*Apple Inc. v. Corellium, LLC*                    **Apple's Amended Trial Exhibit List**                    July 8, 2021

| PEX # | Beginning Bates | End Bates | Description | Details | Date | Confidentiality Designations | Apple Expectation | Corellium Objections (07.08.2021 filing) |
|---|---|---|---|---|---|---|---|---|
| 1994 | Correllium-034580 | Correllium-034581 | Your receipt from Invoiced, Inc #2831-0029 | Invoiced | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1995 | Correllium-034582 | Correllium-034583 | Your receipt from Invoiced, Inc #2944-4534 | Invoiced | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1996 | Correllium-034584 | Correllium-034585 | Your receipt from Invoiced, Inc #2977-7079 | Invoiced | | Highly Confidential - AEO | Expects to Offer (Rule 1006 Summary) | R, UP |
| 1997 | Correllium-037268 | Correllium-037268 | Excerpt of Git commits | [Redacted] | | Highly Confidential - AEO - Source Code | Expects to Offer | R, UP, F, |
| 1998 | Correllium-037269 | Correllium-037271 | Excerpt of Git commits | [Redacted] | | Highly Confidential - AEO - Source Code | Expects to Offer | R, UP, F, A |
| 1999 | Correllium-037272 | Correllium-037274 | Excerpt of Git commits | [Redacted] | | Highly Confidential - AEO - Source Code | Expects to Offer | R, UP, F, H |
| 2000 | Correllium-037275 | Correllium-037277 | Excerpt of source code lines | [Redacted] | | Highly Confidential - AEO - Source Code | Expects to Offer | R, UP, F, A |
| 2001 | Correllium-037278 | Correllium-037279 | Excerpt of source code lines | [Redacted] | | Highly Confidential - AEO - Source Code | Expects to Offer | R, UP, F |
| 2002 | Correllium-037280 | Correllium-037280 | Excerpt of Git commits | [Redacted] | | Highly Confidential - AEO - Source Code | Expects to Offer | R, UP, F, H |
| 2003 | Correllium-037281 | Correllium-037282 | Excerpt of Git commits | [Redacted] | | Highly Confidential - AEO - Source Code | Expects to Offer | R, UP, F, H |
| 2004 | Correllium-037283 | Correllium-037283 | Excerpt of Git commits | [Redacted] | | Highly Confidential - AEO - Source Code | Expects to Offer | R, UP, F, H |
| 2005 | Correllium-037284 | Correllium-037287 | Excerpt of source code lines | [Redacted] | | Highly Confidential - AEO - Source Code | Expects to Offer | R, UP, F, |
| 2006 | Correllium-037288 | Correllium-037289 | Source code file | [Redacted] | | Highly Confidential - AEO - Source Code | Expects to Offer | R, UP, F, H |
| 2007 | Correllium-028769 | Correllium-028795 | Source code file | [Redacted] | | Highly Confidential - AEO - Source Code | Expects to Offer | R, UP, F, H, P |
| 2008 | Correllium-008824 | Correllium-008824 | Re: Corellium Demo -Virtual iOS - Keyboard input | [Redacted] | 3/25/2019 | Highly Confidential - AEO | Expects to Offer | R, UP, F, H |