UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF FLORIDA
WEST PALM BEACH DIVISION

CASE NO.: 9:19-cv-81160-RS

APPLE, INC.,

    Plaintiff,

vs.

CORELLIUM, LLC,

    Defendant.

_____/

## DEFENDANT CORELLIUM, LLC'S AMENDED EXHIBIT LIST

    Defendant, CORELLIUM, LLC ("Defendant"), pursuant to this Court's Order Setting Civil Trial Date, Pretrial Deadlines, and Referral to Magistrate Judge [D.E. 32], updated by Order Continuing Trial [D.E. 961],   and the Southern District of Florida Local Rule 16.1(e), submit its Amended Exhibit List, and states as follows:

| Objections Table | |
|---|---|
| **A** | Authenticity |
| **I** | Contains inadmissible matter |
| **R** | Relevancy |
| **H** | Hearsay |
| **UP** | Unduly prejudicial-probative value outweighed by undue prejudice |
| **F** | Foundation |
| **P** | Privileged |
| **NP** | Not Produced |

| Designations Table | |
|---|---|
| **AEO** | Highly Confidential – Attorney's Eyes Only |
| **CF** | Confidential |

| PRESIDING JUDGE: | PLAINTIFF'S ATTORNEYS: | DEFENDANT'S ATTORNEYS: |
|---|---|---|
| Hon. Rodney Smith | Martin B. Goldberg, Esq.<br>Emily L. Pincow, Esq.<br>LASH & GOLDBERG LLP<br><br>Michele D. Johnson, Esq.*<br>Sarang Vijay Damle, Esq.*<br>Elana Nightingale Dawson, Esq.*<br>Andrew M. Gass, Esq.*<br>Joseph R. Wetzel, Esq.*<br>Jessica Stebbins Bina, Esq.*<br>Gabriel S. Gross, Esq.*<br>LATHAM & WATKINS LLP<br><br>*Admitted pro hac vice | Barry Postman, Esq.<br>Jonathan Vine, Esq.<br>Justin B. Levine, Esq.<br>Lizza C. Constantine, Esq.<br>COLE SCOTT & KISSANE, P.A.<br><br>David Hecht, Esq.*<br>Maxim Price, Esq.*<br>Kathryn Lee Boyd, Esq.*<br>Conor McDonough, Esq.*<br>HECHT PARTNERS LLP<br><br>Seth D. Greenstein*<br>CONSTANTINE CANNON LLP<br><br>*Admitted pro hac vice |
| TRIAL DATE:<br><br>July 19, 2021<br>(2-Week Docket) | COURT REPORTER: | COURTROOM DEPUTY: |

| Ex. # | Date | Expect/May Offer | Obj. | Date Offered | Marked | Admitted | Desg'n | Description (Bates) |
|---|---|---|---|---|---|---|---|---|
| 1 | | EXPECT TO OFFER | R, H | | | | | Essay – Demystifying the Secure Enclave Processor (by Tarjei Mandt, Mathew Solnik, and David Wang) (Wang's Deposition Exhibit 2) |
| 2 | | EXPECT TO OFFER | | | | | | CORSEC Architecture (Skowronek's Deposition Exhibit 6) |
| 3 | 7/24/2018 | EXPECT TO OFFER | | | | | AEO | Corellium Talking Points (APL-CORELLIUM_00008529 – 8531) |
| 4 | 4/12/2019 | EXPECT TO OFFER | | | | | AEO | Corellium Advanced Mobile Security datasheet (CORELLIUM -008963.000001-4) |
| 5 | 5/8/2019 | EXPECT TO OFFER | A, R, C | | | | AEO | Corellium Advanced Mobile Security datasheet (CORELLIUM -009406.000001) |
| 6 | 11/25/2011 | EXPECT TO OFFER | | | | | AEO | Twitter messages between Krstic and Wade (entire feed) (CORELLIUM -007002.000001 - 8) |
| 7 | 5/7/2019 | EXPECT TO OFFER | | | | | AEO | Corellium Sales Strategy (Q1 2019) (CORELLIUM -009105.000001-8) |
| 8 | 8/9/2019 | MAY OFFER | | | | | AEO | "The Hidden Gems" Power Point presentation at Black Hat Conference 2019 (CORELLIUM-013465.000001-23) |
| 9 | 4/5/2019 | EXPECT TO OFFER | | | | | AEO | CORSEC Advanced Mobility research datasheet (CORELLIUM-011235.000001-4) |
| 10 | | EXPECT TO OFFER | | | | | | Apple Security Bounty Program Policy (APL-CORELLIUM_00046930-46931) |
| 11 | 11/25/2018 | EXPECT TO OFFER | C - incomplete/draft version of document | | | | AEO | Price Sheet (CORELLIUM-014521-014523) |
| 12 | 11/18/2019 | EXPECT TO OFFER | | | | | AEO | Storyboard: Cloud –Sales Flow – from inquiry to checkout (CORELLIUM-026345-026346) |
| 13 | | EXPECT TO OFFER | A, R, H, UP, C (this is redacted and not complete or native source code) | | | | AEO | Lifecycle JS (CORELLIUM-028769-028795) |
| 14 | 4/4/2019 | EXPECT TO OFFER | | | | | AEO | CORSEC iOS Preparing for Installation (CORELLIUM-014463-014469) |
| 15 | 11/8/2017 | EXPECT TO OFFER | | | | | AEO | Request for Proposal – Website Design (CORELLIUM-007352.000001-3) |
| 16 | | EXPECT TO OFFER | | | | | AEO | CORSEC iOS On Premise Security Solution datasheet (AZI000582-585) |
| 17 | 1/4/2019 | EXPECT TO OFFER | | | | | AEO | CORSEC iOS On Premise Security Solution datasheet (CORELLIUM-008211.000001-4) |
| 18 | | EXPECT TO OFFER | | | | | CF | Apple Inc. Source Code Deposit iOS 9.0 (APL-CORELLIUM_00004299-4349) |
| 19 | 1/1/2014 | EXPECT TO OFFER | | | | | CF | Apple Inc. Source Code Deposit iOS 9.1 (APL-CORELLIUM_00004350-4403) |
| 20 | | EXPECT TO OFFER | | | | | CF | Apple Inc. Source Code Deposit iOS 10.0 (APL-CORELLIUM_00004412-4462) |
| 21 | | EXPECT TO OFFER | | | | | CF | Apple Inc. Source Code Deposit iOS 11.0 (APL-CORELLIUM_00004489-4539) |
| 22 | | EXPECT TO OFFER | | | | | CF | Apple Inc. Source Code Deposit iOS 11.0.1 (APL-CORELLIUM_00004719-4769) |
| 23 | | EXPECT TO OFFER | | | | | CF | Apple Inc. Source Code Deposit iOS 11.2 (APL-CORELLIUM_00004858-4908) |
| 24 | | EXPECT TO OFFER | | | | | CF | Apple Inc. Source Code Deposit iOS 11.2.5 (APL-CORELLIUM_00004909-4959) |
| 25 | | EXPECT TO OFFER | | | | | CF | Apple Inc. Source Code Deposit iOS 11.3 (APL-CORELLIUM_00004611-4661) |
| 26 | | EXPECT TO OFFER | | | | | CF | Apple Inc. Source Code Deposit iOS 11.4 (APL-CORELLIUM_00004668-4718) |
| 27 | | EXPECT TO OFFER | | | | | CF | Apple Inc. Source Code Deposit iOS 12.0 (APL-CORELLIUM_00004776-4826) |
| 28 | 1/31/2019 | EXPECT TO OFFER | | | | | AEO | CORSEC iOS Security Research Solution Datasheet (CORELLIUM-009028.000001-4) |
| 29 | 2/12/2019 | EXPECT TO OFFER | | | | | AEO | CORSEC iOS Security Research Solution Datasheet (CORELLIUM-008539.000001-4) |
| 30 | 2/5/2019 | EXPECT TO OFFER | | | | | AEO | CORSEC iOS Security Research Solution Datasheet (CORELLIUM-005631.000001-4) |
| 31 | 5/7/2019 | EXPECT TO OFFER | | | | | AEO | CORSEC Advanced Mobile Security Research (CORELLIUM-009103.000001-4) |

| 32 | 3/31/2019 | EXPECT TO OFFER | | | | | AEO | CORSEC Advanced Mobile Security Research (CORELLIUM-008869.000001-4) |
| 33 | 4/5/2019 | EXPECT TO OFFER | | | | | AEO | CORSEC Advanced Mobile Security Research (CORELLIUM-006035.000001-4) |
| 34 | 10/30/2018 | EXPECT TO OFFER | | | | | AEO | End User License Agreement (Corellium-004782.000001-5) |
| 35 | 12/6/2019 | EXPECT TO OFFER | | | | | AEO | CORSEC Mobile Security Research (CORELLIUM-004708.000001-4) |
| 36 | 5/30/2019 | EXPECT TO OFFER | | | | | AEO | CORSEC Mobile Security Research (CORELLIUM-009269.000001-4) |
| 37 | 5/27/2019 | EXPECT TO OFFER | | | | | AEO | CORSEC Mobile Security Research (CORELLIUM-006174.000001-4) |
| 38 | 6/23/2019 | EXPECT TO OFFER | | | | | AEO | CORSEC Mobile Security Research (CORELLIUM-006818.000001-3) |
| 39 | 5/27/2019 | EXPECT TO OFFER | | | | | AEO | CORSEC Mobile Security Research (CORELLIUM-006161.000001-4) |
| 40 | 7/12/2020 | EXPECT TO OFFER | | | | | AEO | CORSEC Mobile Security Research (CORELLIUM-030226-229) |
| 41 | 5/6/2019 | EXPECT TO OFFER | | | | | AEO | CORSEC: A Revolution in Mobile Security Research (CORELLIUM-004711.000001-7) |
| 42 | 4/5/2019 | EXPECT TO OFFER | | | | | AEO | CORSEC: A Revolution in Mobile Security Research (CORELLIUM-008902.000001-7) |
| 43 | 12/17/2018 | EXPECT TO OFFER | | | | | AEO | CORSEC iOS Cloud Security Solution (CORELLIUM-008130.000001-3) |
| 44 | | EXPECT TO OFFER | | | | | AEO | Corellium Product Sheet (AZI000594-603) |
| 45 | 5/5/2019 | EXPECT TO OFFER | | | | | AEO | Corellium User Guide (CORELLIUM-028510-028524) |
| 46 | 10/21/2018 | EXPECT TO OFFER | | | | | AEO | PAC emulation on Apple A12 platforms (CORELLIUM-008031.000001-2) |
| 47 | 3/1/2019 | MAY OFFER | | | | | AEO | Email to Corellium Sale re: Queries regarding CORSEC on Premise (CORELLIUM-011322.000001-3) |
| 48 | | EXPECT TO OFFER | R, UP, C | | | | AEO | Apple bug bounty payouts (APL-CORELLIUM_00003153-3154) |
| 49 | | MAY OFFER | | | | | AEO | ARMv8 server diagram (user VM #0) (APL-CORELLIUM_00006673) |
| 50 | | MAY OFFER | | | | | AEO | ARMv8 server diagram (user VM #2) (APL-CORELLIUM_00006373) |
| 51 | | MAY OFFER | | | | | AEO | OpenStack diagram (APL-CORELLIUM_00006372) |
| 52 | | MAY OFFER | R, H, UP | | | | AEO | Emulation (APL-CORELLIUM_00006396-6397) |
| 53 | 9/7/2017 | EXPECT TO OFFER | | | | | | Apple Inc. iOS Software License Agreement (CORELLIUM-000273-000693) |
| 54 | 2/28/2018 | EXPECT TO OFFER | | | | | | backboardd crash analysis (CORELLIUM-001471-1473) |
| 55 | 3/23/2019 | EXPECT TO OFFER | | | | | AEO | Corellium Company Overview and Investment Prospect (CORELLIUM-004608.000001-2) |
| 56 | 3/25/2019 | EXPECT TO OFFER | C - incomplete/draft version of document | | | | AEO | Corellium Purchase and License Agreement (blank) (Corellium-004712.000001-004712.000019) |
| 57 | 1/4/2019 | EXPECT TO OFFER | | | | | AEO | CORSEC iOS Cloud Security Solution (CORELLIUM-008210.000001-3) |
| 58 | 1/21/2019 | EXPECT TO OFFER | | | | | AEO | CORSEC iOS On Premise Security Solution datasheet (CORELLIUM-008303.000001-4) |
| 59 | 2/27/2019 | EXPECT TO OFFER | | | | | AEO | CORSEC iOS Datasheet (CORELLIUM-008636.000001-4) |
| 60 | 3/1/2020 | EXPECT TO OFFER | | | | | | "About the security content of iOS 11.3" (from Apple support website) (CORELLIUM-026222-026232) |
| 61 | | EXPECT TO OFFER | | | | | | Apple Developer Enterprise Program License Agreement (APL-CORELLIUM_00048868 - 48915) |
| 62 | 3/20/2019 | EXPECT TO OFFER | | | | | | CORSEC iOS Preparing for Installation (CORELLIUM-004716.000001-7) |
| 63 | 3/25/2019 | EXPECT TO OFFER | | | | | AEO | CORSEC Preparing for Installation [*2 of the Qualcomm Centriq QDF2400 Single-Node ARM servers* ] (CORELLIUM-004717.000001-7) |
| 64 | 3/7/2019 | EXPECT TO OFFER | | | | | AEO | CORSEC iOS Preparing for Installation [*4 of the Qualcomm Centriq QDF2400 Dual-Node ARM servers.]* (CORELLIUM-004718.000001-7) |

| 65 | 4/4/2019 | EXPECT TO OFFER | | | | | AEO | CORSEC iOS Preparing for Installation *[1 of the Qualcomm Centriq QDF2400 Single-Node ARM servers]* (CORELLIUM-004719.000001-7) |
| 66 | 4/11/2019 | EXPECT TO OFFER | | | | | AEO | CORSEC iOS Preparing for Installation (CORELLIUM-004720.000001-7) |
| 67 | 3/26/2019 | EXPECT TO OFFER | C - incomplete/draft version of document | | | | AEO | CORSEC Preparing for Installation (Corellium-004721.000001-004721.000007) |
| 68 | 10/14/2019 | EXPECT TO OFFER | | | | | AEO | CORSEC Preparing for Installation *[1 of the Gigabyte H221-220 Dual-Node ARM servers](CORELLIUM-013825.000001-8)* |
| 69 | | EXPECT TO OFFER | A, R, C | | | | CF | About/ installation / usage (source code) (CORELLIUM-014510-14511) |
| 70 | | EXPECT TO OFFER | R, H | | | | | Cider: Native Execution of iOS Apps on Android, by Jeremy Andrus, Alexander Van't Hof, Naser AlDuaij,Christoffer Dall, Nicolas Viennot, and Jason Nieh; Dept. of Computer Science at Columbia University. (Dr. Nieh's Deposition Exhibit 4) |
| 71 | | EXPECT TO OFFER | | | | | AEO | List of Individual Users denied (CORELLIUM-030265-030279) |
| 72 | 5/5/2019 | EXPECT TO OFFER | | | | | AEO | CORSEC Advanced Features (Corellium-026641-026651) |
| 73 | 11/21/2018 | EXPECT TO OFFER | | | | | AEO | Patch List (Corellium-026677-026702) |
| 74 | 7/31/2019 | EXPECT TO OFFER | | | | | AEO | Corsec: Product Overview (CORELLIUM-004710.000001-9) |
| 75 | 4/5/2019 | EXPECT TO OFFER | | | | | AEO | Corsec Advanced Mobile Security Research datasheet (Corellium-006057.000001-4) |
| 76 | 5/27/2019 | EXPECT TO OFFER | | | | | AEO | CORSEC Mobile Security Research (CORELLIUM-006271.000001-4) |
| 77 | 12/12/2018 | EXPECT TO OFFER | | | | | AEO | CORSEC: A Revolution in Mobile Security Research (CORELLIUM-008113.000001-7) |
| 78 | 2/28/2014 | EXPECT TO OFFER | R, H | | | | AEO | iMessage from Krstić  to Vidrine re: not going to get Wade today (APL-CORELLIUM_00018042) |
| 79 | 3/4/2014 | MAY OFFER | R, H | | | | | Native Execution of iOS Apps on Android (Power Point) |
| 80 | 3/6/2014 | EXPECT TO OFFER | R, UP | | | | AEO | Email chain  between Vidrine and Bedichek re: iEmu demo with Wade (bundle) (APL-CORELLIUM_00002558-2559) |
| 81 | 3/10/2014 | EXPECT TO OFFER | R, H | | | | CF | Calendar invite from Vidrine to Andrews, Duffy re: cancelled (iEmu demo – Virtual) (APL-CORELLIUM_00000025) |
| 82 | 4/1/2014 | EXPECT TO OFFER | R, UP | | | | CF | Power Point presentation – Virtual's Mobile Virtualization (APL-CORELLIUM_00000086-96) |
| 83 | 4/14/2014 | EXPECT TO OFFER | | | | | CF | Email chain between Vidrine and Wade re: iEmu demo and security chat (Virtual) (APL-CORELLIUM_00002518-2521) |
| 84 | 5/1/2014 | EXPECT TO OFFER | | | | | AEO | Email chain between Vidrine, Marineau Mes and Smith re: Rare talent  (APL-CORELLIUM_00000082-85) |
| 85 | 5/6/2014 | EXPECT TO OFFER | | | | | CF | Calendar invite from Marineau Mes to team re: Chris Wade Discussion (APL-CORELLIUM_00000075) |
| 86 | 5/12/2014 | EXPECT TO OFFER | R, UP | | | | AEO | Email chain between Vidrine, Marineau Mes and Smith re: Rare talent (APL-CORELLIUM_00002666-2668) |
| 87 | 5/16/2014 | EXPECT TO OFFER | R, H, UP | | | | AEO | Email chain between Ivery – Andrews – Vidrine re: must hire Chris Wade (APL-CORELLIUM_00039696 – 39698 |
| 88 | 5/16/2014 | EXPECT TO OFFER | R | | | | AEO | iMessage between Krstic and Vidrine re: Wade's meeting with Marineau and Federighi on 5/22/14 (APL-CORELLIUM_00018055) |
| 89 | 5/22/2014 | EXPECT TO OFFER | R | | | | AEO | Email chain Marineau, Smith, Vidrine re: move forward with Wade (Virtual) (APL-CORELLIUM_00002721) |
| 90 | 5/22/2014 | EXPECT TO OFFER | R | | | | AEO | Calendar invite to Vidrine, Ivery re: meeting with Wade and Federighi (APL-CORELLIUM_00002486) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 91 | 5/22/2014 | EXPECT TO OFFER | | | | CF | Calendar invite from Ivery to Krstic re: Chris Wade / Ivan (lunch provided) (APL-CORELLIUM_00000048) |
| 92 | 5/24/2014 | EXPECT TO OFFER | R | | | CF | Email chain between Wade and Smith re: follow up and NDA (APL-CORELLIUM_00000377) |
| 93 | 5/28/2014 | EXPECT TO OFFER | R, UP | | | AEO | Email chain between Smith, Marineau, Wade re: Fwd: Follow-up (assets Wade believes he is selling us) (APL-CORELLIUM_00044302-44303) |
| 94 | 5/28/2014 | EXPECT TO OFFER | R | | | AEO | Email chain between Smith and Wade re: Follow-up (list of the technology assets and IP bringing to Apple) (APL-CORELLIUM_00044158-44159) |
| 95 | 6/3/2014 | EXPECT TO OFFER | R | | | CF | Email chain between Wade and Marineau Mes re: follow up with meetings and beta version of website (Virtual) (APL-CORELLIUM_00000103-105) |
| 96 | 6/3/2014 | EXPECT TO OFFER | | | | AEO | Calendar invite re: Chris Wade/ Sebastien at the Intercontinental Hotel (APL-CORELLIUM_00003156) |
| 97 | 6/3/2014 | EXPECT TO OFFER | R | | | CF | Email chain between Wade and Marineau Mes re: follow up with meetings and beta version of website (Virtual) (APL-CORELLIUM_00000109-111) |
| 98 | 6/4/2014 | EXPECT TO OFFER | | | | CF | Calendar alert re: Chris Wade dinner (APL-CORELLIUM_00000049) |
| 99 | 6/4/2014 | EXPECT TO OFFER | R, H, UP | | | AEO | Email chain between Smith, Marineau, re: Fwd: Follow-up (assets Wade believes he is selling us) (APL-CORELLIUM_00044300-44301) |
| 100 | 6/5/2014 | EXPECT TO OFFER | R, H, UP | | | CF | Email from Marineau Mes to Wade and Smith re: follow up to meeting w Craig (APL-CORELLIUM_00000417) |
| 101 | 6/5/2014 | EXPECT TO OFFER | R | | | CF | Email chain between Wade, Marineau and Smith re: meeting in Cupertino lobby (APL-CORELLIUM_00000140-141) |
| 102 | 6/5/2014 | EXPECT TO OFFER | | | | CF | Calendar invite from Marineau to Smith re: Chris Wade Connection (APL-CORELLIUM_00000358) |
| 103 | 6/5/2014 | EXPECT TO OFFER | R, H, UP | | | AEO | Email chain between Smith, Marineau, re: Fwd: Follow-up (assets Wade believes he is selling us) (APL-CORELLIUM_00044283-44286) |
| 104 | 6/6/2014 | EXPECT TO OFFER | R, H | | | CF | iMessage between Krstić and Wade re: bumped into Sebastian again (APL-CORELLIUM_00018147-18150) |
| 105 | 6/11/2014 | EXPECT TO OFFER | A, R, H, UP | | | CF | TweetReach Report for virtu.al (APL-CORELLIUM_00000827-840) |
| 106 | 6/23/2014 | EXPECT TO OFFER | | | | AEO | Email chain between Wade –Vidrine –Marineau re: virtualization /emulation use case (APL-CORELLIUM_00000259-260) |
| 107 | 6/23/2014 | EXPECT TO OFFER | R, UP | | | AEO | Email chain from Marineau to team re: Chris Wade Due Diligence (APL-CORELLIUM_00000474-475) |
| 108 | 6/25/2014 | EXPECT TO OFFER | R | | | AEO | Email chain between Krstic & DeAtley re: Due Diligence (APL-CORELLIUM_00000064-65) |
| 109 | 6/26/2014 | EXPECT TO OFFER | | | | CF | Calendar Invite re: Lunch with Chris Wade's team (APL-CORELLIUM_00000077) |
| 110 | 6/26/2014 | EXPECT TO OFFER | | | | CF | Calendar alert re: Technical review with Chris Wade's team (APL-CORELLIUM_00000051) |
| 111 | 8/19/2014 | EXPECT TO OFFER | | | | CF | Calendar invite from Marineau Mes to Smith re: Chris Wade Sync Up (APL-CORELLIUM_00000078) |
| 112 | 9/4/2014 | EXPECT TO OFFER | | | | CF | Calendar Invite from Marineau to Smith re: Virtu Meeting (APL-CORELLIUM_00000079) |
| 113 | 9/17/2014 | EXPECT TO OFFER | | | | CF | Email from Wade to Marineau Mes re: meeting thoughts (Citrix) (APL-CORELLIUM_00000248) |
| 114 | 2/12/2015 | EXPECT TO OFFER | | | | CF | Calendar alert re: Chris Wade lunch (APL-CORELLIUM_00000052) |

| 115 | 9/15/2015 | EXPECT TO OFFER | | | | | CF | Calendar alert re: Chris Wade coffee (APL-CORELLIUM_00000053) |
| 116 | 6/20/2016 | EXPECT TO OFFER | | | | | AEO | Correspondence from Fenwick & West to Library of Congress re: Request for Registration of Copyright (2pg) Corellium-015246.000001 |
| 117 | 6/20/2016 | EXPECT TO OFFER | | | | | | Certificate of Registration iOS 9.0 (APL-CORELLIUM_00004850-4851) |
| 118 | 6/21/2016 | EXPECT TO OFFER | | | | | | Certificate of Registration iOS 9.1 (APL-CORELLIUM_00004852-4853) |
| 119 | 11/10/2016 | EXPECT TO OFFER | | | | | | Certificate of Registration iOS 10.0  (APL-CORELLIUM_00004844-4845) |
| 120 | 3/27/2017 | EXPECT TO OFFER | | | | | | Email chain between Betz and Wade re: bugs sumittal (CORELLIUM-001470) |
| 121 | 4/17/2017 | EXPECT TO OFFER | | | | | AEO | Email chain from Wade to Apple product Security re: submission of bugs and invitation to join the ASB program (CORELLIUM-022315-22317) |
| 122 | 4/17/2017 | EXPECT TO OFFER | | | | | AEO | Email chain between Wade and Apple Product Security (APL-CORELLIUM_00016738-16741) |
| 123 | 4/17/2017 | EXPECT TO OFFER | | | | | AEO | XNU Issues Externally Reported on 4/14/17 (APL-CORELLIUM_00004187 – 4190) |
| 124 | 4/17/2017 | EXPECT TO OFFER | | | | | AEO | XNU issue in bsd/netinet/flow_divert.c: flow_divert_token_set (APL-CORELLIUM_00026138 -26143) |
| 125 | 4/17/2017 | EXPECT TO OFFER | | | | | AEO | XNU OOB Issue (APL-CORELLIUM_00026145 – 26149) |
| 126 | 4/17/2017 | EXPECT TO OFFER | | | | | AEO | XNU OOB Issue (APL-CORELLIUM_00026168 – 26172) |
| 127 | 4/17/2017 | EXPECT TO OFFER | | | | | AEO | XNU Memory Leak (APL-CORELLIUM_00026173-26179) |
| 128 | 4/17/2017 | EXPECT TO OFFER | | | | | AEO | XNU Memory Leak (APL-CORELLIUM_00026180 – 26185) |
| 129 | 4/17/2017 | EXPECT TO OFFER | | | | | AEO | XNU issue in bsd (APL-CORELLIUM_00049562 -49570) |
| 130 | 4/17/2017 | EXPECT TO OFFER | | | | | AEO | XNU OOB Issue (APL-CORELLIUM_00049571 – 49575) |
| 131 | 4/17/2017 | EXPECT TO OFFER | | | | | AEO | XNU issue in bsd (APL-CORELLIUM_00049580- 49594) |
| 132 | 4/19/2017 | EXPECT TO OFFER | | | | | CF | iMessage between Krstic and Wade re: remotely exploitable Mac/iOS exploit (APL-CORELLIUM_00018537- 18540) |
| 133 | 4/26/2017 | EXPECT TO OFFER | R, UP | | | | AEO | Email from Shirk to Ballard re: consider kernel bug bounty payouts (APL-CORELLIUM_00002733) |
| 134 | 4/26/2017 | EXPECT TO OFFER | | R, UP, C | | | AEO | Email from Shirk to Product Security re: Product Security Status to be updated (APL-CORELLIUM_00001017- 1029) |
| 135 | 4/26/2017 | EXPECT TO OFFER | | R, UP, C | | | AEO | Email from Shirk to Product Security re: Product Security Status to be updated (APL-CORELLIUM_00001030-1042) |
| 136 | 4/26/2017 | EXPECT TO OFFER | | R, UP, C | | | AEO | Email from Shirk to Bolin re: 4/19/2017-Product Security Status (APL-CORELLIUM_00002817-2828) |
| 137 | 4/26/2017 | EXPECT TO OFFER | | R, UP, C | | | AEO | Email from Shirk to Bolin re: 4/26/2017-Product Security Status [to be updated] (APL-CORELLIUM_00002871-2883) |
| 138 | 4/26/2017 | EXPECT TO OFFER | | R, UP, C | | | AEO | Email from Shirk to Bolin re: 4/26/2017-Product Security Status [to be updated] (APL-CORELLIUM_00002855-2870) |
| 139 | 4/26/2017 | EXPECT TO OFFER | | R, UP, C | | | AEO | Email from Shirk to Kishore re: 4/26/2017-Product Security Status [to be updated] (APL-CORELLIUM_00003248-3260) |
| 140 | 4/26/2017 | EXPECT TO OFFER | | R, UP, C | | | AEO | Email from Shirk to Kishore re: 4/19/2017-Product Security Status [to be updated] (APL-CORELLIUM_00003261-3272) |
| 141 | 4/27/2017 | MAY OFFER | | | | | AEO | Email from Shirk re:2 new member and 6ASB bugs to adjudicate APL-CORELLIUM_00001727-1729) |
| 142 | 4/28/2017 | MAY OFFER | | R, UP, C | | | AEO | Email from Nepo to team re: Product Security Status (APL-CORELLIUM_00001043-1051) |
| 143 | 5/2/2017 | MAY OFFER | | R, UP, C | | | AEO | Email from Shirk re: Product Security Status to be updated (APL-CORELLIUM_00001057-1069) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **144** | 5/2/2017 | MAY OFFER | R, UP, C | | | AEO | Email from Nepo to Shirk re: Product Security Status (to be updated) (APL-CORELLIUM_00001820-1831) |
| **145** | 5/2/2017 | MAY OFFER | R, UP, C | | | AEO | Email from Shirk to Bolin re: Product Security Status to be updated (APL-CORELLIUM_00002884-2896) |
| **146** | 5/2/2017 | MAY OFFER | R, UP, C | | | AEO | Email from Shirk to Kishore re: 5/3/2017-Product Security Status [to be updated] (APL-CORELLIUM_00003323-3335) |
| **147** | 5/3/2017 | MAY OFFER | R, UP, C | | | AEO | Email from Nepo to Bolin re: Product Security Status (to be updated) (APL-CORELLIUM_00002936-2949) |
| **148** | 5/5/2017 | EXPECT TO OFFER | | | | AEO | Email chain between Wade and Shirk re: payout details for bug submission (CORELLIUM-022323-22324) |
| **149** | 5/12/2017 | EXPECT TO OFFER | | | | AEO | Email chain between Krstić to Marineau and Shirk re: next round of ASB payouts (APL-CORELLIUM_00000910-912) |
| **150** | 5/22/2017 | EXPECT TO OFFER | R | | | CF | iMessage between Krstić and Wade re: Google lens, 4sense (APL-CORELLIUM_00018115-18117) |
| **151** | 6/13/2017 | EXPECT TO OFFER | R | | | AEO | Email chain between Ivery and Wade re: meeting with Ivan and Sebastien (CORELLIUM-022308) |
| **152** | 6/23/2017 | EXPECT TO OFFER | | | | CF | iMessage between Krstić and Wade re: new domain and login info (APL-CORELLIUM_00018005) |
| **153** | 7/12/2017 | EXPECT TO OFFER | R, UP | | | AEO | Email chain between Wade and Shirk re: one more step (CORELLIUM-022310) |
| **154** | 8/25/2017 | EXPECT TO OFFER | R | | | CF | Email from Samuel to Crowell/Shirk re: Apple attendee for TenCon (conference) (APL-CORELLIUM_00002186-2188) |
| **155** | 8/31/2017 | EXPECT TO OFFER | R, H | | | CF | 2017 TenSec Conference Briefing Book for Guests APL-CORELLIUM_00002189-2191) |
| **156** | 9/7/2017 | EXPECT TO OFFER | R, H | | | AEO | Email chain between Crowell – Landsberg – Betz – Shirk re: TenSec Trip report (APL-CORELLIUM_00002322 – 2324) |
| **157** | 9/7/2017 | EXPECT TO OFFER | R, H, UP | | | AEO | Email chain Betz to team re: TenSec trip report (APL-CORELLIUM_00003979-3981) |
| **158** | 9/27/2017 | EXPECT TO OFFER | | | | | Email chain between Wade and Shirk re: Thanks! (raise more money for startup) (CORELLIUM-001436) |
| **159** | 10/3/2017 | EXPECT TO OFFER | | | | | Email chain between Wade and Shirk re: setting up new account for LLC for bug submission (APL-CORELLIUM_00002205-2206) |
| **160** | 10/10/2017 | EXPECT TO OFFER | | | | | Email from Gorton to Apple (cc: Wade) re: Tax Information Update Request (CORELLIUM-001169) |
| **161** | 10/12/2017 | EXPECT TO OFFER | | | | AEO | posix_spawn unchecked (APL-CORELLIUM_00045438- 45449) |
| **162** | 10/15/2017 | EXPECT TO OFFER | | | | AEO | Technology Acquisition Agreement between Corellium and Reseller (CORELLIUM-004783.000001-14) |
| **163** | 10/16/2017 | MAY OFFER | | | | AEO | Email from Nepo to Bolin re: 10/18/2017-Product Security Status [to be updated] (APL-CORELLIUM_00008083-8093) |
| **164** | 10/16/2017 | MAY OFFER | R, UP, C | | | AEO | Email from Nepo to Bolin re: 10/18/2017-Product Security Status [to be updated] (APL-CORELLIUM_00008072-8082) |
| **165** | 10/16/2017 | MAY OFFER | R, UP, C | | | AEO | Email from Nepo to Kishore re: 10/18/2017-Product Security Status [to be updated] (APL-CORELLIUM_00010911-10921) |
| **166** | 10/16/2017 | MAY OFFER | R, UP, C | | | AEO | Email from Nepo to Kishore re: 10/18/2017-Product Security Status [to be updated] (APL-CORELLIUM_00010900-10910) |
| **167** | 10/16/2017 | MAY OFFER | R, UP, C | | | AEO | Email from Nepo to Shirk re: 10/18/2017-Product Security Status [to be updated] (APL-CORELLIUM_00029427-29437) |
| **168** | 10/16/2017 | MAY OFFER | R, UP, C | | | AEO | Email from Nepo to Shirk re: 10/18/2017-Product Security Status [to be updated] (APL-CORELLIUM_00029438-29448) |
| **169** | 10/18/2017 | MAY OFFER | R, UP, C | | | AEO | Email from Nepo to Bolin re: 10/18/2017-Product Security Status [to be updated] (APL-CORELLIUM_00008160-8169) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **170** | 10/18/2017 | MAY OFFER | R, UP, C | | | | AEO | Email from Nepo to Kishore re: 10/18/2017-Product Security Status [to be updated] (APL-CORELLIUM_00010929-10938) |
| **171** | 10/18/2017 | MAY OFFER | R, UP, C | | | | AEO | Email from Nepo to Kishore re: 10/18/2017-Product Security Status [to be updated] (APL-CORELLIUM_00010922-10925) |
| **172** | 10/20/2017 | MAY OFFER | R, UP, C | | | | AEO | Email from Nepo to team re: 10/19/2017-Product Security Status (APL-CORELLIUM_00029468-29475) |
| **173** | 10/23/2017 | MAY OFFER | R, UP, C | | | | AEO | Email from Nepo to Bolin re: 10/25/2017-Product Security Status [to be updated] (APL-CORELLIUM_00008180-8188) |
| **174** | 10/24/2017 | MAY OFFER | R, UP, C | | | | AEO | Email from Nepo to Kishore re: 10/25/2017-Product Security Status [to be updated] (APL-CORELLIUM_00010969-10979) |
| **175** | 10/24/2017 | MAY OFFER | R, UP, C | | | | AEO | Email from Nepo to Kishore re: 10/25/2017-Product Security Status [to be updated] (APL-CORELLIUM_00010958-10968) |
| **176** | 10/24/2017 | MAY OFFER | R, UP, C | | | | AEO | Email from Nepo to Shirk re: 10/25/2017-Product Security Status [to be updated] (APL-CORELLIUM_00029485-29495) |
| **177** | 10/24/2017 | MAY OFFER | R, UP, C | | | | AEO | Email from Nepo to team re: 10/25/2017-Product Security Status [to be updated] (APL-CORELLIUM_00026329-26339) |
| **178** | 11/1/2017 | EXPECT TO OFFER | | | | | AEO | Corellium Company Overview (CORELLIUM-007397.000001-13) |
| **179** | 11/13/2017 | EXPECT TO OFFER | | | | | AEO | Email from Apple Product Security (automated reply) re: Follow-up: 677984220 and acknowledgment of your submission (CORELLIUM-022302.000001-2) |
| **180** | 11/13/2017 | MAY OFFER | | | | | AEO | ASB: Improper validation (APL-CORELLIUM_00026150-26153) |
| **181** | 11/13/2017 | EXPECT TO OFFER | | | | | AEO | ASB: nfssvc addsock improper validation (APL-CORELLIUM_00045450 – 45455) |
| **182** | 12/14/2017 | EXPECT TO OFFER | | | | | AEO | ASB: XNU race condition (APL-CORELLIUM_00045456- 45469) |
| **183** | 12/15/2017 | EXPECT TO OFFER | H, UP | | | | AEO | Email chain between Wade and Apple Product Security re: bug reports for bounty (Subj: immediate sonar notification) (APL-CORELLIUM_00003620-3621) |
| **184** | 12/19/2017 | EXPECT TO OFFER | | | | | AEO | ASB Reports from 11/13/17 (APL-CORELLIUM_00004191- 4194) |
| **185** | 12/21/2017 | EXPECT TO OFFER | | | | | CF | iMessage between Krstić and Wade re: demo in Jan. (APL-CORELLIUM_00018161 – 18162) |
| **186** | 12/22/2017 | EXPECT TO OFFER | | | | | CF | iMessage between Krstić and Wade re: no estimate of payout for bugs (APL-CORELLIUM_00018137-18139) |
| **187** | 12/22/2017 | EXPECT TO OFFER | | | | | | Certificate of Registration iOS 11.0 (APL-CORELLIUM_00004846-4847) |
| **188** | 12/27/2017 | EXPECT TO OFFER | | | | | | Email chain between Shirk and Wade re: additional submission; Follow-up: 677984220 (CORELLIUM-011114-1115) |
| **189** | 12/27/2017 | EXPECT TO OFFER | | | | | | Email chain between Shirk and Wade re: additional submission; Follow-up: 677984220 (CORELLIUM-011116-1117) |
| **190** | 1/1/2018 | EXPECT TO OFFER | | | | | AEO | Corellium Company Overview (CORELLIUM-026295-026323) |
| **191** | 1/1/2018 | EXPECT TO OFFER | | | | | AEO | Corellium On-Premise Solution Overview (CORELLIUM-007512.000001-7) |
| **192** | 1/1/2018 | EXPECT TO OFFER | | | | | AEO | Corellium On-Premise Licensing Guide (CORELLIUM-007488.000001-6) |
| **193** | 1/8/2018 | EXPECT TO OFFER | C - incomplete/draft version of document | | | | AEO | Term Sheet for Corellium on-site license Agreement (between Customer and Corellium) (CORELLIUM-004616.000001-3) |
| **194** | 1/9/2018 | EXPECT TO OFFER | | | | | AEO | Email chain between Wade, Krukow, and Ballinger re: iOS virtualization demo (CORELLIUM-010549.000001-2) |
| **195** | 1/11/2018 | EXPECT TO OFFER | R, UP | | | | AEO | Email chain between Krstic and Shirk re: ASB payment approvals response to Seb (APL-CORELLIUM_00002255-2257) |
| **196** | 1/12/2018 | EXPECT TO OFFER | R, H, UP | | | | AEO | iMessage between Krstic and Marineau re: when is Wade gonna join Apple? (APL-CORELLIUM_00018023-18024) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 197 | 1/17/2018 | EXPECT TO OFFER | R, H | | | AEO | iMessage chat between Krstić – Pierre Olivier – Betz re: demo to Australian Defence (APL-CORELLIUM_00018002) |
| 198 | 1/20/2018 | EXPECT TO OFFER | R, H, UP | | | AEO | iMessage between Krstic and Andrews re: Campus demo of new iOS product (APL-CORELLIUM_00018095) |
| 199 | 1/22/2018 | EXPECT TO OFFER | | | | AEO | Email (internal Apple) from Office of the Core OS Radar Czar re: Hotlist - 2018-01-22 (Core Darwin) (APL-CORELLIUM_00021246-21264) |
| 200 | 1/23/2018 | EXPECT TO OFFER | R, UP, C<br>H, C (doesn't contain Dropbox attachment referenced in link) | | | | Email from Wade to Betz re: bug for you (CORELLIUM-001448) |
| 201 | 1/23/2018 | EXPECT TO OFFER | | | | CF | Calendar Invite from Krstić to Betz, Shirk, Ballard re: Bounty discussion with Wade (APL-CORELLIUM_00000054) |
| 202 | 1/23/2018 | EXPECT TO OFFER | | | | CF | Calendar invite from Krstić to team re: Corellium iOS demo (founder on site) (APL-CORELLIUM_00000055) |
| 203 | 1/23/2018 | EXPECT TO OFFER | | | | CF | Calendar invite from Krstić to team re Corellium iOS demo –cancelled (APL-CORELLIUM_00002488) |
| 204 | 1/24/2018 | EXPECT TO OFFER | | | | CF | Confidentiality Agreement For Possible Transaction between Apple and Corellium (APL-CORELLIUM_00040652- 40656) |
| 205 | 1/24/2018 | EXPECT TO OFFER | | | | | Email from Krstic to Wade (cc: Smith) re: next steps (CORELLIUM-001336) |
| 206 | 1/25/2018 | EXPECT TO OFFER | | | | AEO | Software Licensing Agreement between Corellium and Reseller (CORELLIUM-004620.00000001-17) |
| 207 | 1/25/2018 | EXPECT TO OFFER | R, H, UP | | | AEO | Email chain between Fortier and Benson re: iPhone virtualization (heard about this company?) (APL-CORELLIUM_00000741) |
| 208 | 1/26/2018 | EXPECT TO OFFER | R, UP, C | | | AEO | Email (internal Apple) from Office of the Core OS Radar Czar re: Hotlist - 2018-01-26 (Core Darwin) (APL-CORELLIUM_00021265-21283) |
| 209 | 1/30/2018 | EXPECT TO OFFER | R | | | AEO | iMessage between Krstic and Marineau re: talk about Wade before seeing Craig (APL-CORELLIUM_00018032) |
| 210 | 1/30/2018 | EXPECT TO OFFER | | | | | Email from Apple Developer to Gorton re: Your program enrollment has been received (CORELLIUM-001170) |
| 211 | 1/31/2018 | EXPECT TO OFFER | | | | AEO | [researcher email]cmw@cmw.me (APL-CORELLIUM_00026162 – 261660 |
| 212 | 1/31/2018 | EXPECT TO OFFER | | | | AEO | Corellium Release Notes: Version 1.1 (Corellium-028474-028478) |
| 213 | 2/1/2018 | EXPECT TO OFFER | R, UP, C | | | AEO | Email (internal Apple) from Office of the Core OS Radar Czar re: Hotlist - 2018-02-01 (Core Darwin) (APL-CORELLIUM_00021284-21300) |
| 214 | 2/1/2018 | EXPECT TO OFFER | | | | AEO | Corellium Product Overview (CORELLIUM-007645.000001-5) |
| 215 | 2/2/2018 | EXPECT TO OFFER | | | | | Calendar invite from Ivery to Wade re: Apple Park Meeting Confirmation (CORELLIUM-001344-1345) |
| 216 | 2/6/2018 | EXPECT TO OFFER | | | | | Confirmation of conference call between Wade, Gorton and Smith (CORELLIUM-001456) |
| 217 | 2/6/2018 | EXPECT TO OFFER | | | | | Email chain between Wade, Gorton and Smith re: Monday meeting (CORELLIUM-001454-1455) |
| 218 | 2/7/2018 | EXPECT TO OFFER | | | | | Confirmation of conference call between Wade, Gorton and Smith (CORELLIUM-001457) |
| 219 | 2/12/2018 | EXPECT TO OFFER | | | | AEO | Corellium invoice to Reseller - SLA Acceptance fee (AZI000168) |
| 220 | 2/16/2018 | EXPECT TO OFFER | | | | CF | Email from Ivery to Marineau re: Chris Wade Technical Diligence 3/1 or 3/2 (APL-CORELLIUM_00000850) |

| 221 | 2/28/2018 | EXPECT TO OFFER | R, H | | | | AEO | iMessage between Krstic and Fortier re: inviting Jeremy to Corellium meeting (APL-CORELLIUM_00017982) |
| 222 | 3/1/2018 | EXPECT TO OFFER | | | | | CF | Calendar invite from Krstić to Betz & Landsberg re Pick up Wade for lunch (APL-CORELLIUM_00000058) |
| 223 | 3/1/2018 | EXPECT TO OFFER | | | | | AEO | Calendar invite from Marineau-Mes to team re Technical Diligence/ Acquisition Evaluation (APL-CORELLIUM_00000042) |
| 224 | 3/1/2018 | EXPECT TO OFFER | | | | | CF | Calendar Invite from Marineau to Krstic & Federighi re: Chris Wade Demo (APL-CORELLIUM_00000056) |
| 225 | 3/1/2018 | EXPECT TO OFFER | R, UP | | | | AEO | Email chain from Ripley to Krstic re: Corellium Summary (good head start) (APL-CORELLIUM_00000885) |
| 226 | 3/1/2018 | EXPECT TO OFFER | R, H, UP | | | | AEO | Email from Krstic to Marineau re: detailed notes on feedback on Corellium (APL-CORELLIUM_00000874-881) |
| 227 | 3/1/2018 | EXPECT TO OFFER | R, H, UP | | | | AEO | Email chain between Fortier, Krstic, Andrews re: Corellium (feedback after meetings) (APL-CORELLIUM_00000744-746) |
| 228 | 3/1/2018 | EXPECT TO OFFER | | | | | | Calendar event re: Business Meeting @ Apple Park 1 (CORELLIUM-001346) |
| 229 | 3/1/2018 | MAY OFFER | | | | | AEO | Corellium Patch List (CORELLIUM-014476-14481) |
| 230 | 3/2/2018 | EXPECT TO OFFER | R, H, UP | | | | AEO | Email chain between Walker and Krstic re: Corellium feedback (long term concerns) (APL-CORELLIUM_00000873) |
| 231 | 3/2/2018 | EXPECT TO OFFER | | | | | AEO | iMessage between Krstic and team re: Google gave us a bug received from Wade (APL-CORELLIUM_00018056-18057) |
| 232 | 3/2/2018 | EXPECT TO OFFER | R, H, UP | | | | AEO | Email from Shantonu to Krstic re: feedback on Corellium (technology and applicability) (APL-CORELLIUM_00000802-808) |
| 233 | 3/2/2018 | EXPECT TO OFFER | R, H, UP | | | | AEO | Email from Klaiber to Krstic and team re: Corellium feedback (APL-CORELLIUM_00000882-884) |
| 234 | 3/2/2018 | EXPECT TO OFFER | R, H, UP | | | | AEO | Email chain between Lichtenberg to Krstic re: Corellium feedback (APL-CORELLIUM_00000887-889) |
| 235 | 3/2/2018 | EXPECT TO OFFER | R, H, UP | | | | | Email from Wade to Betz re: bugs (CORELLIUM-001469) |
| 236 | 3/2/2018 | EXPECT TO OFFER | | | | | AEO | PZ: XNU kernel memory corruption bug in BPF (APL-CORELLIUM_00049599- 49608) |
| 237 | 3/2/2018 | EXPECT TO OFFER | | | | | AEO | PZ: Race conditions issues (APL-CORELLIUM_00049609 – 49613) |
| 238 | 3/8/2018 | EXPECT TO OFFER | R, H | | | | CF | Email chain between Shirk and Samuel re: Wade's talk on iPhone6 virtualization at TenSec conference, sponsorship (APL-CORELLIUM_00002211-2212) |
| 239 | 3/9/2018 | EXPECT TO OFFER | | | | | AEO | Corellium invoice to Reseller (AZI001148) |
| 240 | 3/21/2018 | EXPECT TO OFFER | | | | | | Email chain between Betz and Wade re: bugs (aftermath of google drama) (CORELLIUM-001136-1137) |
| 241 | 4/1/2018 | EXPECT TO OFFER | | | | | CF | Corellium Company Overview (APL-CORELLIUM_0000001-22) |
| 242 | 4/1/2018 | EXPECT TO OFFER | | | | | AEO | Corellium Release Notes: Version 1.1.2 (Corellium-028445-028449) |
| 243 | 4/2/2018 | EXPECT TO OFFER | R, H, UP | | | | AEO | Email chain between Krstic and team re: video conference re possible acquisition (APL-CORELLIUM_00006405-6415) |
| 244 | 4/3/2018 | EXPECT TO OFFER | R, H, UP | | | | AEO | Email chain between Krstic and team re: video conference re possible acquisition (APL-CORELLIUM_00006416-6427) |
| 245 | 4/11/2018 | EXPECT TO OFFER | | | | | CF | Calendar invite from Krstic to team re: Corellium feedback (APL-CORELLIUM_00000060) |
| 246 | 4/13/2018 | EXPECT TO OFFER | | | | | CF | Calendar invite from Krstić to Andrews & McCracken re: Corellium feedback (APL-CORELLIUM_00000026) |
| 247 | 4/13/2018 | EXPECT TO OFFER | | | | | CF | Calendar invite from Krstic to Forgue, etc. re: Corellium feedback (phone) (APL-CORELLIUM_00000061) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 248 | 4/13/2018 | EXPECT TO OFFER | | | | | Email from Apple Product Security to Wade re: additional submission; Follow-up: 677984220 (CORELLIUM-001138-1139) |
| 249 | 4/13/2018 | EXPECT TO OFFER | | | | CF | Calendar Invite from Krstic to Andrews and McCracken re: Corellium feedback (phone call) (APL-CORELLIUM_00000059) |
| 250 | 4/17/2018 | EXPECT TO OFFER | R, H, UP | | | AEO | Email chain between Krstic – Firlik – Pilarinos re: Corellium feedback (APL-CORELLIUM_00044749-44750) |
| 251 | 4/19/2018 | EXPECT TO OFFER | | | | | Email chain between Apple and Wade re: bug submission / additional submission, follow up 677984220 (CORELLIUM-001140-1142) |
| 252 | 4/23/2018 | EXPECT TO OFFER | | | | AEO | Corellium invoice to Reseller for delivery fee (AZI000680) |
| 253 | 5/1/2018 | EXPECT TO OFFER | | | | CF | Corellium API Documentation (Corellium-007830.000001-Corellium-007830.000008) |
| 254 | 5/1/2018 | EXPECT TO OFFER | | | | AEO | Corellium Release Notes: Version 1.1.3 (Corellium-028454-028458) |
| 255 | 5/17/2018 | EXPECT TO OFFER | R, UP | | | AEO | Email chain between Andrews and Smith re: Corellium (we have a few applications) (APL-CORELLIUM_00002428-2429) |
| 256 | 5/18/2018 | EXPECT TO OFFER | R, UP | | | AEO | Email chain between Andrews – Smith –McCracken re: Apple's uses of Corellium (APL-CORELLIUM_00000519 – 520) |
| 257 | 5/23/2018 | EXPECT TO OFFER | R | | | AEO | iMessage between Krstic and Marineau re: Jon will join for Corellium at 2:30pm (APL-CORELLIUM_00018012) |
| 258 | 5/24/2018 | EXPECT TO OFFER | R, H, UP | | | AEO | Email from Smith to Krstic, Andrews and McCracken re: restart the conversation (APL-CORELLIUM_00002430) |
| 259 | 5/24/2018 | EXPECT TO OFFER | R, UP | | | AEO | Email from Krstic to Smith, Andrews and McCracken re: Corellium (restart the conversation (prevent repeat of Citrix) (APL-CORELLIUM_00000731) |
| 260 | 5/25/2018 | EXPECT TO OFFER | | | | CF | iMessage between Krstic and Wade re: "what's the next step?" (APL-CORELLIUM_00003920-3925) |
| 261 | 5/29/2018 | EXPECT TO OFFER | | | | | Email from Andrews to Wade re: quick chat? (CORELLIUM-001144) |
| 262 | 5/30/2018 | EXPECT TO OFFER | | | | | Email chain between Smith, Wade and Andrews re: setup phone conference, demo account (CORELLIUM- 001478-1479) |
| 263 | 5/30/2018 | EXPECT TO OFFER | | | | CF | iMessage chat between Krstić and Wade re: Jon Andrew's Corellium account (APL-CORELLIUM_00017960 |
| 264 | 5/30/2018 | EXPECT TO OFFER | | | | CF | Calendar invite from Andrews to Wade re: Corellium / Apple Sync (APL-CORELLIUM_00000027) |
| 265 | 5/31/2018 | EXPECT TO OFFER | R, H, UP | | | AEO | Email chain between Andrews and team re: Corellium acquisition (APL-CORELLIUM_00006636-6640) |
| 266 | 5/31/2018 | EXPECT TO OFFER | R, H, UP | | | AEO | Email chain between Barraclough and Andrews, McCracken, team re: Corellium Acquisition (APL-CORELLIUM_00000530 – 532) |
| 267 | 6/1/2018 | EXPECT TO OFFER | R, H, UP | | | AEO | Email chain between Andrews and Smith (APL-CORELLIUM_00002451- 2452) |
| 268 | 6/1/2018 | EXPECT TO OFFER | R, H, UP | | | AEO | Email chain between Apple HR and Andrews re: Corellium acquisition (APL-CORELLIUM_00044386-443890) |
| 269 | 6/1/2018 | EXPECT TO OFFER | | | | AEO | UK Demo Unit Setup Instructions (AZI001062-1068) |
| 270 | 6/2/2018 | EXPECT TO OFFER | R, H, UP | | | AEO | Email chain between Andrews and Smith re: Follow up on Corellium (APL-CORELLIUM_00045494 - 45495) |
| 271 | 6/2/2018 | EXPECT TO OFFER | R, UP | | | AEO | Email chain between Andrews and team re: Corellium acquisition (APL-CORELLIUM_00000536-539) |
| 272 | 6/2/2018 | EXPECT TO OFFER | R, H, UP | | | AEO | Email chain between Andrews and Begeman re: Corellium Acquisition (APL-CORELLIUM_00006366-6371) |
| 273 | 6/5/2018 | EXPECT TO OFFER | | | | AEO | Calendar invite from Andrews to Smith re: Corellium Discussion (APL-CORELLIUM_00000032) |

| 274 | 6/6/2018 | EXPECT TO OFFER | R, H, UP | | | | AEO | Email chain between Smith –Andrews re: Prep and Plan for Corellium visit (APL-CORELLIUM_00036248 – 36251) |
|---|---|---|---|---|---|---|---|---|
| 275 | 6/6/2018 | EXPECT TO OFFER | | | | | CF | Calendar invite from Andrews to team re: Corellium Prep (APL-CORELLIUM_00000374) |
| 276 | 6/6/2018 | EXPECT TO OFFER | A, R, H, UP | | | | CF | iMessage between Krstic and Wade re: "sign the deal and let's get to building..." (APL-CORELLIUM_00018129 – 18134) |
| 277 | 6/7/2018 | EXPECT TO OFFER | | | | | CF | Calendar alert re: Block for Corellium (APL-CORELLIUM_00000028) |
| 278 | 6/7/2018 | EXPECT TO OFFER | | | | | CF | Calendar invite from Andrews to team re: Corellium Deep Dive / Brainstorm (APL-CORELLIUM_00000029) |
| 279 | 6/7/2018 | EXPECT TO OFFER | | | | | CF | Calendar invite from Andrews to Smith re: Corellium sit down with Jon (declined) (APL-CORELLIUM_00000030) |
| 280 | 6/7/2018 | EXPECT TO OFFER | | | | | CF | Calendar invite from Andrews to Smith re: Corellium Business Discussion (APL-CORELLIUM_00000034) |
| 281 | 6/7/2018 | EXPECT TO OFFER | | | | | CF | Calendar invite from Andrews to team re: Happy Hour for Corellium team (APL-CORELLIUM_00000033) |
| 282 | 6/7/2018 | EXPECT TO OFFER | | | | | CF | Calendar invite from Andrews to team re: Corellium Overview (APL-CORELLIUM_00000031) |
| 283 | 6/7/2018 | EXPECT TO OFFER | | | | | CF | Calendar invite from Andrews to team re: Chris Wade's 1.1's (APL-CORELLIUM_00000036) |
| 284 | 6/7/2018 | EXPECT TO OFFER | | | | | CF | Calendar alert re: lunch with Corellium team (APL-CORELLIUM_00000035) |
| 285 | 6/10/2018 | EXPECT TO OFFER | R, H, UP | | | | AEO | Email chain between Andrews and team re: Prep and plan for Corellium visit (APL-CORELLIUM_00000604-606) |
| 286 | 6/10/2018 | EXPECT TO OFFER | R, UP | | | | AEO | Email chain between Goyal and Andrews and team re: re: Prep and plan for Corellium visit (APL-CORELLIUM_00000607-608) |
| 287 | 6/11/2018 | EXPECT TO OFFER | R, H, UP | | | | AEO | Email chain between Andrews and Federighi re: budget planning growth driver discussion (APL-CORELLIUM_00008525- 8527) |
| 288 | 6/20/2018 | EXPECT TO OFFER | | | | | AEO | Corellium invoice to Reseller (AZI000453) |
| 289 | 6/20/2018 | EXPECT TO OFFER | | | | | CF | Calendar alert re: call Chris Wade (APL-CORELLIUM_00000037) |
| 290 | 6/23/2018 | EXPECT TO OFFER | | | | | CF | iMessage between Krstić and Wade re: login for Ivan (APL-CORELLIUM_00018643-18644) |
| 291 | 6/28/2018 | EXPECT TO OFFER | R, H | | | | CF | iMessage between Krstic, Marineau Mes and Andrews re: try and save Corellium (APL-CORELLIUM_00017984) |
| 292 | 6/28/2018 | EXPECT TO OFFER | | | | | AEO | Corellium Release Notes: Version 1.1.4 (Corellium-028464-028469) |
| 293 | 7/1/2018 | EXPECT TO OFFER | | | | | CF | Slide deck – Corellium Overview: Mobility (APL-CORELLIUM_00006069- 6084) |
| 294 | 7/7/2018 | EXPECT TO OFFER | | | | | CF | Calendar alert re: call Chris Wade (APL-CORELLIUM_00000038) |
| 295 | 7/8/2018 | EXPECT TO OFFER | | | | | CF | Calendar alert re: call Chris Wade (APL-CORELLIUM_00000039) |
| 296 | 7/8/2018 | EXPECT TO OFFER | R, H, UP | | | | AEO | Email from Smith to Perica re: Update Email - 7/8/18 (projects) (APL-CORELLIUM_00002416-2417) |
| 297 | 7/11/2018 | EXPECT TO OFFER | | | | | CF | iMessage between Andrews and Wade re: contract negotiations (APL-CORELLIUM_00040629-40633) |
| 298 | 7/18/2018 | EXPECT TO OFFER | R | | | | | Email from Angelone to Wade re: Meeting w/ Craig Federighi (CORELLIUM-001291) |
| 299 | 7/19/2018 | EXPECT TO OFFER | R | | | | | Email from Angelone to Wade re: Meeting w/ Craig Federighí (CORELLIUM-001400-1401) |
| 300 | 7/23/2018 | EXPECT TO OFFER | | | | | | Certificate of Registration iOS 11.4 (APL-CORELLIUM_00004960-4961) |
| 301 | 7/23/2018 | EXPECT TO OFFER | | | | | CF | Calendar alert re: dinner with Chris Wade (APL-CORELLIUM_00000040) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 302 | 7/24/2018 | EXPECT TO OFFER | | | | | AEO | Email chain between Andrews and Federighi (with attachment) re: Talking Points with Wade (APL-CORELLIUM_00008528-8531) |
| 303 | 7/25/2018 | EXPECT TO OFFER | R, H | | | | CF | iMessage between Krstić and Wade re: reaction to meeting btw Marineau Mes and Federighi (APL-CORELLIUM_00018486-18489) |
| 304 | 7/30/2018 | EXPECT TO OFFER | | | | | AEO | Software License Distribution Agreement between Corellium and Reseller (CORELLIUM-004772.000001-20) |
| 305 | 8/8/2018 | EXPECT TO OFFER | | | | | | Certificate of Registration iOS 11.0.1 (APL-CORELLIUM_00004827-4828) |
| 306 | 8/8/2018 | EXPECT TO OFFER | | | | | | Certificate of Registration iOS 11.3 (APL-CORELLIUM_00004848-4849) |
| 307 | 8/20/2018 | EXPECT TO OFFER | | | | | AEO | Corellium invoice to Reseller - Server (AZI000451) |
| 308 | 8/21/2018 | EXPECT TO OFFER | | | | | AEO | Corellium Release Notes: Version 1.2 (Corellium-028484-028489) |
| 309 | 8/23/2018 | EXPECT TO OFFER | | | | | AEO | Corellium invoice to Reseller for license fee (AZI000340) |
| 310 | 9/1/2018 | EXPECT TO OFFER | | | | | AEO | Corellium User Guide (CORELLIUM-007998.000001-19) |
| 311 | 10/3/2018 | EXPECT TO OFFER | | | | | AEO | Email from Gorton to David re: Original IPSWs should not be preserved for the VMs (CORELLIUM-017931) |
| 312 | 10/6/2018 | EXPECT TO OFFER | R, H | | | | AEO | iMessage between Krstic and team re: TenSec this year? CMW sounds interesting (APL-CORELLIUM_00018675-18676) |
| 313 | 11/1/2018 | EXPECT TO OFFER | | | | | AEO | Corellium API Documentation (Corellium-028426-028436) |
| 314 | 11/9/2018 | EXPECT TO OFFER | | | | | | Certificate of Registration iOS 11.2 (APL-CORELLIUM_00005020-5021) |
| 315 | 11/9/2018 | EXPECT TO OFFER | | | | | | Certificate of Registration iOS 11.2.5 (APL-CORELLIUM_00005024-5025) |
| 316 | 12/1/2018 | EXPECT TO OFFER | | | | | AEO | CORSEC iOS Quick Price Sheet (CORELLIUM-008119.000001-2) |
| 317 | 12/1/2018 | EXPECT TO OFFER | | | | | AEO | CORSEC: Product Overview (CORELLIUM-004709.000001-9) |
| 318 | 12/4/2018 | EXPECT TO OFFER | | | | | | Certificate of Registration iOS 12.0 (APL-CORELLIUM_00005022-5023) |
| 319 | 12/5/2018 | MAY OFFER | | | | | AEO | Invoice Linchpin Labs re: Corellium license, equipment and support (AZI000545) |
| 320 | 1/1/2019 | MAY OFFER | | | | | AEO | Corellium Jailbreak Patch List (CORELLIUM-014473-14474) |
| 321 | 1/22/2019 | EXPECT TO OFFER | | | | | AEO | Corellium invoice to Reseller - renewal for 2019 (AZI000682) |
| 322 | 1/24/2019 | EXPECT TO OFFER | | | | | AEO | Email chain from Shirk to team re: PeaTy-D ASB Payment Approval (APL-CORELLIUM_00002304-2308) |
| 323 | 1/25/2019 | EXPECT TO OFFER | | | | | | Certificate of Registration iOS 12.1.1 (APL-CORELLIUM_00005079-5080) |
| 324 | 2/1/2019 | EXPECT TO OFFER | | | | | AEO | Email chain between Gorton and Bastone (of GDS Security) re: Next steps (cloud/monthly plan) (CORELLIUM-008526.000001-5) |
| 325 | 2/4/2019 | EXPECT TO OFFER | | | | | AEO | Email chain between Amanda Gorton and unknown other re: leads list (AZI001944-1945) |
| 326 | 2/13/2019 | EXPECT TO OFFER | | | | | AEO | Corellium Release Notes: Version 1.3.2 (CORELLIUM-028490-028493) |
| 327 | 2/13/2019 | EXPECT TO OFFER | | | | | AEO | Corellium Advanced Customer Features (Corellium-026652-026664) |
| 328 | 2/26/2019 | EXPECT TO OFFER | | | | | AEO | Email to Corellium Sale re: Queries regarding CORSEC on Premise (CORELLIUM-011326.000001-2) |
| 329 | 3/1/2019 | EXPECT TO OFFER | | | | | AEO | On-Premise Upgrade Guide (Cluster Setups Upgrading from 1.0) (Corellium-028406-028419) |
| 330 | 3/1/2019 | EXPECT TO OFFER | | | | | | Corellium User Guide (Corellium-028525-028538) |
| 331 | 3/5/2019 | EXPECT TO OFFER | | | | | AEO | Corellium Release Notes: Version 2.0 (CORELLIUM-014490-14492) |
| 332 | 3/7/2019 | EXPECT TO OFFER | | | | | AEO | Purchase & License Agreement between Corellium and Customer (CORELLIUM-005799.000001-20) |

| 333 | 3/7/2019 | MAY OFFER | | | | CF | iMessage between Wade and Krstic re: apology from Tavis (re bugs to Google) (APL-CORELLIUM_00018112-18113) |
| 334 | 3/8/2019 | MAY OFFER | | | | AEO | Email chain between Gorton and Lattimore re: Corellium Questions (onsite options available?) (CORELLIUM-008722.000001-2) |
| 335 | 3/21/2019 | EXPECT TO OFFER | R | | | | Email from Apple Developer to Wade re: See you at WWDC19 (randomly selected to attend) (CORELLIUM-001414) |
| 336 | 3/29/2019 | EXPECT TO OFFER | | | | | Email from Apple Developer to Gorton re: Your Membership has been Renewed (CORELLIUM-001178) |
| 337 | 3/29/2019 | EXPECT TO OFFER | | | | | Email from Apple Developer to Gorton re: Continue your Apple Developer Enterprise Program enrollment (CORELLIUM-001171) |
| 338 | 4/1/2019 | EXPECT TO OFFER | | | | AEO | Corellium Sales FAQs (CORELLIUM -009106.000001-4) |
| 339 | 4/1/2019 | EXPECT TO OFFER | | | | AEO | Corellium ARM Virtualization – Company Overview (CORELLIUM-004609.000001-27) |
| 340 | 4/9/2019 | EXPECT TO OFFER | | | | AEO | Email chain between Wade and Smith (cc Gorton) re: Corellium Demo Follow Up (CORELLIUM-005923.000001-12) |
| 341 | 4/12/2019 | EXPECT TO OFFER | | | | AEO | Email chain between Ampere Computing and Gorton re: Use cases for Corellium (CORELLIUM-005956.000001-2) |
| 342 | 4/16/2019 | EXPECT TO OFFER | R, UP | | | AEO | Email chain between Apple and team re: Info on total bounties paid to date (APL-CORELLIUM_00005765-5774) |
| 343 | 4/24/2019 | EXPECT TO OFFER | | | | AEO | Email chain between Gorton and Customer re: Corellium Demo (CORELLIUM-009047.000001-3) |
| 344 | 5/3/2019 | MAY OFFER | R, H, UP | | | CF | iMessage between Krstic and team re: Don't engage with Corellium (APL-CORELLIUM_00018010-18011) |
| 345 | 5/29/2019 | EXPECT TO OFFER | | | | AEO | Purchase & License Agreement between Corellium and Customer (CORELLIUM-014308.000001-26) |
| 346 | 6/1/2019 | EXPECT TO OFFER | | | | AEO | Corellium ARM Virtualization – Company Overview (CORELLIUM-009255.000001-20) |
| 347 | 6/1/2019 | EXPECT TO OFFER | | | | AEO | On-Premise Upgrade Guide (Single Node Setups) (Corellium-028507-028509) |
| 348 | 6/14/2019 | EXPECT TO OFFER | R, H, UP | | | AEO | iMessage between Krstic and team re: kernel debugging with Corellium emulation is hot (APL-CORELLIUM_00017952-17953) |
| 349 | 6/25/2019 | EXPECT TO OFFER | | | | AEO | Certificate of Registration iOS 12.2 (APL-CORELLIUM_00005149-5150) |
| 350 | 7/3/2019 | EXPECT TO OFFER | | | | AEO | Email chain re: interest in mobile device virtualization (CORELLIUM-013523.000001-16) |
| 351 | 7/17/2019 | EXPECT TO OFFER | | | | AEO | Corellium Invoice to Reseller re: CORSEC Enterprise (AZI000356-358) |
| 352 | 8/6/2019 | EXPECT TO OFFER | | | | AEO | Email chain between Viresh to Federighi (& team) re: PeaTy-G ASB Payment Approval (APL-CORELLIUM_00021348-21364) |
| 353 | 8/21/2019 | EXPECT TO OFFER | | | | AEO | Email to Corellium Sales re: Information and quote (CORELLIUM-012078.00000.1-9) |
| 354 | 8/29/2019 | EXPECT TO OFFER | | | | AEO | Corellium CoreHDL User Guide (Corellium-026665-026676) |
| 355 | 9/30/2019 | EXPECT TO OFFER | | | | AEO | Bug reports (9/28/19) (APL-CORELLIUM_00004195 – 4198) |
| 356 | 9/30/2019 | EXPECT TO OFFER | | | | AEO | Corellium: Abbsub1 - sandbox to kernel execution exploit (APL-CORELLIUM_00026154- 26161) |
| 357 | 9/30/2019 | EXPECT TO OFFER | | | | AEO | quotactl missing locks (APL-CORELLIUM_00049576 – 49579) |
| 358 | 9/30/2019 | EXPECT TO OFFER | | | | AEO | checkm8 bootrom writeup (APL-CORELLIUM_00049595 -49598) |
| 359 | 10/2/2019 | EXPECT TO OFFER | R, UP, C | | | AEO | Email from Product Security Tooling re: bugs that need to be assessed, closed or moved (APL-CORELLIUM_00008644-8669) |
| 360 | 10/30/2019 | EXPECT TO OFFER | | | | AEO | Email chain between Radar and O'Malley re: kernel execution exploit (APL-CORELLIUM_00004124-4125) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **361** | 11/3/2019 | EXPECT TO OFFER | | | | | Email from Apple Product Security to Wade re: Bug report; Follow-up: 719139226 (CORELLIUM-001435) |
| **362** | 11/6/2019 | MAY OFFER | | | | AEO | Email from Dyer re: donate software to Coding with Kids (CORELLIUM-013932) |
| **363** | 11/6/2019 | MAY OFFER | | | | AEO | Email from Dyer to UM re: donate software for your course (CORELLIUM-013934) |
| **364** | 11/6/2019 | MAY OFFER | | | | AEO | Email from Dyer to UF re: donate software for your course (CORELLIUM-013933) |
| **365** | 11/6/2019 | MAY OFFER | | | | AEO | Email from Dyer to WWC re: donate software to WWC (CORELLIUM-013931) |
| **366** | 11/15/2019 | EXPECT TO OFFER | | | | AEO | Email chain from Yao to team re: trying to fix bug submitted by Wade (APL-CORELLIUM_00005310-5312) |
| **367** | 11/17/2019 | EXPECT TO OFFER | | | | AEO | Email chain between Apple and O'Malley re: immediate Sonar notification (APL-CORELLIUM_00004135-4136) |
| **368** | 11/19/2019 | EXPECT TO OFFER | | | | AEO | Apple Product Security Radar Update (tagged kernel bug as critical) (APL-CORELLIUM_00035868) |
| **369** | 12/15/2019 | EXPECT TO OFFER | | | | AEO | Corellium Release Note: Version 2.2.1 (CORELLIUM-019651-019652) |
| **370** | 12/16/2019 | EXPECT TO OFFER | | | | AEO | Invoice Reseller re: Corellium 12 mo. support (AZI000538) |
| **371** | 12/22/2019 | EXPECT TO OFFER | | | | AEO | Corellium invoice to Reseller for Premium Renewal (AZI000689) |
| **372** | 1/8/2020 | EXPECT TO OFFER | R, H, UP | | | AEO | Email chain between Masri to team re: Security Research on Burn-in Compensation (APL-CORELLIUM_00054084-54086) |
| **373** | 2/10/2020 | EXPECT TO OFFER | | | | AEO | Email chain between Product Security and Wade re: bug report, follow up ($45k award) (CORELLIUM-026269-026273) |
| **374** | 2/24/2020 | EXPECT TO OFFER | | | | AEO | Corellium Order Form (order #100164) (CORELLIUM-030230-234) |
| **375** | 2/24/2020 | EXPECT TO OFFER | | | | AEO | Apple Inc.'s Second Amended Responses And Objections To Corellium, LLC's First Set Of Requests For Admission |
| **376** | 2/28/2020 | EXPECT TO OFFER | | | | | Screenshots of Corellium Product (Skowronek's Deposition Exhibit 2) |
| **377** | 3/1/2020 | EXPECT TO OFFER | | | | | Apple Security Bounty Example Payouts (CORELLIUM-026249-26252) |
| **378** | 4/2/2020 | EXPECT TO OFFER | | | | | Non-Parties Notice Of Disclosure (Apple's Response to Corellium's Statement of Material Facts PEX 121) [D.E. 518] |
| **379** | 4/5/2020 | EXPECT TO OFFER | A, H, C (doesn't provide BATES or other specificity for Apple to assess) | | | | Corellium Product Screenshots |
| **380** | 4/20/2020 | MAY OFFER | | | | AEO | Apple, Inc. Responses and Objections to Corellium, LLC's Fourth Set of Requests for Admission |
| **381** | 4/20/2020 | MAY OFFER | | | | AEO | Apple, Inc. Responses and Objections to Corellium, LLC's Third Set of Interrogatories |
| **382** | 4/20/2020 | MAY OFFER | | | | AEO | Stipulation Regarding Resolution Of Apple's RFPs Relating To Corellium's Disk Images – Filed Under Seal |
| **383** | 5/14/2020 | MAY OFFER | | | | AEO | Invoice – to Customer for Corsec 1 yr. cloud subscription (CORELLIUM-030235) |
| **384** | 6/4/2020 | EXPECT TO OFFER | | | | AEO | Corsec – Mobile Security Research (CORELLIUM-030244-030247) |
| **385** | 8/4/2020 | EXPECT TO OFFER | | | | AEO | Corellium Order Form (order # COR3221) (CORELLIUM-030210-030213) |
| **386** | 9/17/2020 | EXPECT TO OFFER | | | | AEO | Corellium Order Form (order #COR3722) (CORELLIUM-030218-030221) |
| **387** | 10/29/2020 | EXPECT TO OFFER | | | | AEO | Purchase order 8003527422 - Customer (CORELLIUM-030207-030209) |
| **388** | 11/3/2020 | EXPECT TO OFFER | | | | AEO | Corellium Order Form (order # COR2331) (CORELLIUM-030214-030217) |
| **389** | 12/28/2020 | EXPECT TO OFFER | | | | AEO | Corellium Order Form (order #COR-11282) (CORELLIUM-030248-030251) |
| **390** | 1/3/2021 | EXPECT TO OFFER | | | | AEO | Corellium Profit and Loss 2020 (CORELLIUM-030263) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 391 | 1/3/2021 | EXPECT TO OFFER | | | | AEO | Corellium Profit and Loss 2021 (CORELLIUM-030264) |
| 392 | 1/27/2021 | EXPECT TO OFFER | | | | AEO | Consulting Agreement with Corellium, LLC (CORELLIUM-030252 – 030262) |
| 393 | 3/1/2021 | EXPECT TO OFFER | | | | AEO | List of Individual Customers as of March 1, 2021 (CORELLIUM-030280) |
| 394 | | EXPECT TO OFFER | | | | | Apple provided IPSW iOS 11.2.5 – iPhone X |
| 395 | | EXPECT TO OFFER | | | | | Apple provided IPSW iOS 10.0 – iPhone 7 |
| 396 | | EXPECT TO OFFER | | | | | Apple provided IPSW iOS 11.0 – iPhone 8 |
| 397 | | EXPECT TO OFFER | | | | | Apple provided IPSW iOS 11.0.1 – iPhone8 |
| 398 | | EXPECT TO OFFER | | | | | Apple provided IPSW iOS 11.2 – iPhone X |
| 399 | | EXPECT TO OFFER | | | | | Apple provided IPSW iOS 11.3 – iPhone X |
| 400 | | EXPECT TO OFFER | | | | | Apple provided IPSW iOS 11.4 – iPhone X |
| 401 | | EXPECT TO OFFER | | | | | Apple provided IPSW iOS 12.0 – iPhone X |
| 402 | | EXPECT TO OFFER | | | | | Apple provided IPSW iOS 12.1.1 – iPhone X |
| 403 | | EXPECT TO OFFER | | | | | Apple provided IPSW iOS 9 – iPhone 6 |
| 404 | | EXPECT TO OFFER | | | | | Apple provided IPSW OS 12.2 – iPhone X |
| 405 | | EXPECT TO OFFER | | | | | Apple provided IPSW OS 9.1 – iPhone 7 |
| 406 | | EXPECT TO OFFER | R, H, UP | | | | 9to5Mac - Apple's Bug Bounty Program Faltering Due to Low Payouts to Researchers, New Report Claims - Ex. 3 to Stewart Appelrouth's First Expert Report |
| 407 | | EXPECT TO OFFER | | | | | Apple Security Bounty - Payouts - Apple Developer - Ex. 3 to Stewart Appelrouth's First Expert Report |
| 408 | | EXPECT TO OFFER | | | | | Presentation Power Point "How iOS Security Really Works" presented by Ivan Krstic, Apple's Head of Security Engineering & Architecture at WWDC16 (APL-CORELLIUM_00056169 - APL-CORELLIUM_00056284). |
| 409 | | EXPECT TO OFFER | | | | | Audio / video media, "How iOS Security Really Works," WWDC16 by Ivan Krstic (APL-CORELLIUM_00056502) |
| 410 | 9/27/2018 | EXPECT TO OFFER | R, H, UP | | | AEO | Email chain from Fortier to Hunt, "Re: The early reviews of arm64e are in!" (APL-CORELLIUM_00000752 – 754) |
| 411 | 9/27/2018 | EXPECT TO OFFER | R, H, UP | | | AEO | Email chain from Gerbarg to Hunt, "Re: The early reviews of arm64e are in!" (APL-CORELLIUM_00000755 – 757) |
| 412 | 2/10/2018 | EXPECT TO OFFER | R, H, UP | | | CF | iMessage between Krstic and Wade, "do not have iBoot source" (APL-CORELLIUM_00018373) |
| 413 | 9/1/2019 | EXPECT TO OFFER | | | | | Apple Platform Security, Fall 2019 (APL-CORELLIUM_00039722-39878) |
| 414 | 2/26/2020 | EXPECT TO OFFER | | | | | Apple Security Bounty Example Payouts (APL-CORELLIUM_00039892- 895) |
| 415 | 2/26/2020 | EXPECT TO OFFER | | | | | Apple Security Bounty (APL-CORELLIUM_00039896- 39899) |
| 416 | 4/3/2020 | MAY OFFER | H | | | | Investigator Information by Consilio LLC (OSX Book) (APL-CORELLIUM_00046207- 46216) |
| 417 | | MAY OFFER | | | | AEO | Slack communication - Public Forum (CORELLIUM-034119 – 034138) |
| 418 | | EXPECT TO OFFER | | | | AEO | Corsec Advanced Features (CORELLIUM-035536 – 035546) |
| 419 | 8/1/2020 | EXPECT TO OFFER | | | | AEO | Corellium Advanced Customer Features (CORELLIUM-035547- 035565) |
| 420 | 1/5/2021 | MAY OFFER | R, UP, C | | | AEO | Corellium Support page Web Form submission from email address: gr0my4k0@protonmail.com re: "How can I create iOS Device?" (CORELLIUM-037190) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 421 | 11/2/2020 | EXPECT TO OFFER | | | | AEO | Purchase Order #8003527422, to Corellium for 1 yr. license Corsec Std., updates and support (CORELLIUM-031112 - 031114) |
| 422 | 5/27/2020 | EXPECT TO OFFER | | | | AEO | Purchase Order # 1364363 to Corellium (CORELLIUM-031424 - 031431) |
| 423 | 8/13/2019 | EXPECT TO OFFER | C - incomplete/draft version of document | | | CF | Corellium Order form COR10128, 1 yr. Corsec Cloud subscription, exp. 5/14/2020 (CORELLIUM-031432-031433) |
| 424 | 3/1/2021 | EXPECT TO OFFER | | | | CF | Corellium Invoice #10830 for Corsec Cloud Subscription (5mo.) May 1, 2021 – Sept 30, 2021, (CORELLIUM-031649) |
| 425 | 5/1/2021 | EXPECT TO OFFER | C - incomplete/draft version of document | | | CF | Corellium Order #COR10121, 5 mo. subscription (May – Sept 2021) (CORELLIUM-031650-031651) |
| 426 | 7/2/2020 | EXPECT TO OFFER | | | | CF | Corellium Invoice #10343 - Cloud 6 Core (CORELLIUM-032914) |
| 427 | 8/3/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | CF | Invoice reminder to Corellium re: Bill CRL-0002 from Jellypepper (CORELLIUM-034329) |
| 428 | 11/5/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | CF | Invoice reminder to Corellium re: Bill CRL-0005 from Jellypepper (CORELLIUM-034333) |
| 429 | 6/26/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | CF | Corellium Tax Invoice / Receipt #AT-104809357  (CORELLIUM-034337-034339) |
| 430 | 7/26/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | CF | Email chain from Atlassian to Amanda re Confirmation of order #AT-107518029, (CORELLIUM-034340-034341) |
| 431 | 7/26/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | CF | Corellium Tax Invoice / Receipt #AT-107518029 (CORELLIUM-034342-034345) |
| 432 | 8/26/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | CF | Corellium Tax Invoice / Receipt #AT-110426182 (CORELLIUM-034348-034350) |
| 433 | 9/26/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | CF | Corellium Tax Invoice / Receipt #AT-113349808 (CORELLIUM-034353-034355) |
| 434 | 10/26/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | CF | Corellium Tax Invoice / Receipt #AT-116381850 (CORELLIUM-034358-034360) |
| 435 | 11/26/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | CF | Corellium Tax Invoice / Receipt #AT-119425148 (CORELLIUM-034363 – 034365) |
| 436 | 12/26/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | CF | Corellium Tax Invoice / Receipt #AT-122525554 (CORELLIUM-034368-034370) |
| 437 | 1/26/2021 | EXPECT TO OFFER (Rule 1006 Summary) | | | | CF | Corellium Tax Invoice / Receipt #AT-125652329 (CORELLIUM-034373-034375) |
| 438 | 2/26/2021 | EXPECT TO OFFER (Rule 1006 Summary) | | | | CF | Corellium Tax Invoice / Receipt #AT-128981437 (CORELLIUM-034378-034380) |
| 439 | 4/26/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | CF | Corellium Tax Invoice / Receipt #AT-99623569 (CORELLIUM-034383-034386) |
| 440 | 10/29/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | CF | Talley Walker Services, Inc. Invoice #3 to Chris Wade (CORELLIUM-034430-034433) |
| 441 | 12/1/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | CF | Equinix Services, Inc. Invoice to Corellium #1113053 (CORELLIUM-034435-034436) |
| 442 | 2/8/2021 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Email from Katie Morgan to Amanda re: Invoice #00001 for voice over clips (CORELLIUM-034445-034446) |
| 443 | 8/3/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Enterprise Legal Studio Invoice #3618 to Corellium, LLC (CORELLIUM-034449) |
| 444 | 10/22/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | CF | Email to Amanda re: past due Invoice CRL-0005 from Jellypepper (CORELLIUM-034450) |
| 445 | 2/27/2021 | EXPECT TO OFFER (Rule 1006 Summary) | | | | CF | Email to Amanda re: past due Invoice CRL-0005 from Jellypepper (CORELLIUM-034451) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 446 | 11/9/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | CF | Auto pay notice from Avalara Tax Compliance to Corellium re: Invoice 05003927 (CORELLIUM-034463-034464) |
| 447 | 8/3/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Email confirmation from QuickBooks to Amanda re: Payment confirmation to Enterprise Legal Studio (CORELLIUM-034469--034470) |
| 448 | 7/19/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | CF | Email chain between Amanda and Salesforce re: cxl renewal of subscription (CORELLIUM-034496 -034497) |
| 449 | 8/22/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon - GAEMS Gaming Environment Corellium-001584 |
| 450 | 8/16/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | GoDaddy.com Business Premium One Year corellium-001585 |
| 451 | 8/16/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | NVIDIA Store Order Paypal Corellium-001590 |
| 452 | 8/17/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | NVIDIA Store Order Paypal Corellium-001592 |
| 453 | 2/27/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | AIRBNB Amsterdam Corellium-001601 |
| 454 | 7/16/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Moecker Auctions, INC. Corellium-001603 1785 and 443 |
| 455 | 8/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | DELTA Stephen Dyer Las Vegas Corellium-001604 817 |
| 456 | 8/1/2019 | EXPECT TO OFFER | | | | AEO | CAESARS Hotel Invoice In-Suite Dining Corellium-001607 |
| 457 | 8/9/2019 | EXPECT TO OFFER | | | | AEO | CAESARS Hotel In-Suite Dining Corellium-001608 08.07.19 |
| 458 | 10/1/2019 | EXPECT TO OFFER | | | | AEO | Invoice to Reseller for 50% of Las Vegas Event Corellium-001609 Black Hat Party |
| 459 | 7/25/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Best Buy Invoice Samsung Corellium-001610-001612 |
| 460 | 6/2/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Best Buy Macbook Corellium-001613-001614 |
| 461 | 4/19/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Delta Portland OR Corellium-001615-001619 |
| 462 | 5/11/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Delta NYC Corellium-001620-001624 |
| 463 | 11/3/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Virgin Australia Wade Corellium-001625-001630 |
| 464 | 11/3/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Virgin Australia Gorton Corellium-001631-001636 |
| 465 | 8/20/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Cathay Pacific Airline Hong Kong Wade Corellium-001637-001641 |
| 466 | 8/22/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Fedex Shipment Details  8-22-19 Corellium-001642 |
| 467 | 7/30/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Fedex Shipment Details 7-30-19 Corellium-001643 |
| 468 | 5/3/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Invoice Corellium-001645-001647 |
| 469 | 11/19/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Nexeon Technologies, Inc. Invoice Corellium-001652 |
| 470 | 5/9/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Dell Invoice Corellium-002441 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 471 | 10/27/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | 99Designs Receipt Corellium-003693 |
| 472 | 4/4/2018 | EXPECT TO OFFER | | | | AEO | Next Gen Technology, Inc. DDR4 S DRAM (x6) - Corellium-003694 |
| 473 | 10/1/2019 | EXPECT TO OFFER | | | | AEO | Packet Invoice Corellium-003696 |
| 474 | 9/1/2018 | EXPECT TO OFFER | | | | AEO | Packet Invoice Corellium-003698 |
| 475 | 12/1/2017 | EXPECT TO OFFER | | | | AEO | Packet Invoice Corellium-003699 |
| 476 | 10/1/2018 | EXPECT TO OFFER | | | | AEO | Packet invoice Corellium-003701 |
| 477 | 3/6/2019 | EXPECT TO OFFER | | | | AEO | Qualcomm Purchase Order Corellium-003706 |
| 478 | 12/1/2017 | EXPECT TO OFFER | | | | AEO | Packet Invoice Corellium-003729 |
| 479 | 5/1/2018 | EXPECT TO OFFER | | | | AEO | Packet Invoice Corellium-003739 |
| 480 | 3/19/2019 | EXPECT TO OFFER | | | | AEO | RockDesign Receipt Corellium-003843 |
| 481 | 1/1/2018 | EXPECT TO OFFER | | | | AEO | Packet Invoice #1033932 - Corellium-004062-004063 |
| 482 | 2/1/2018 | EXPECT TO OFFER | | | | AEO | Packet Invoice #1035792 - Corellium-004087-004088 |
| 483 | 6/1/2018 | EXPECT TO OFFER | | | | AEO | Packet Invoice #1044052 Corellium-004110-004111 |
| 484 | 10/1/2018 | EXPECT TO OFFER | | | | AEO | Packet Invoice #1052270 Corellium-004132 |
| 485 | 2/1/2019 | EXPECT TO OFFER | | | | AEO | Packet Invoice #1060553 Corellium-004205-004206 |
| 486 | 8/1/2019 | EXPECT TO OFFER | | | | AEO | Packet Invoice #1075772 Corellium-004265-004266 |
| 487 | 11/1/2019 | EXPECT TO OFFER | | | | AEO | Packet Invoice #1082667 Corellium-004277-004278 |
| 488 | 12/1/2017 | EXPECT TO OFFER | | | | AEO | Packet Invoice #1032068 Corellium-004280-004281 |
| 489 | 1/1/2018 | EXPECT TO OFFER | | | | AEO | Packet Invoice #1033932 Corellium-004287-004288 |
| 490 | 3/6/2018 | EXPECT TO OFFER | | | | AEO | Qualcomm Purchase Order #COR12616 Corellium-004308 |
| 491 | 5/29/2019 | EXPECT TO OFFER | | | | AEO | Purchase and License Agreement Corellium-014309-014331 |
| 492 | 8/16/2019 | EXPECT TO OFFER | | | | AEO | Purchase Order #20190816-001 Corellium-014338 |
| 493 | 3/21/2019 | MAY OFFER | | | | AEO | Invoice #COR10119Cloud Training for Students Corellium-014344 |
| 494 | 1/9/2019 | EXPECT TO OFFER | | | | AEO | Infiltrate Gold Sponsor Corellium-014349-014350 |
| 495 | 3/29/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Seeed Development Limited Invoice #180329071002 Corellium-014530 |
| 496 | 1/4/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Delta Portal OR David Want Corellium-014534 |
| 497 | 7/25/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Southwest Las Vegas Robert Turner Blackhat Corellium-014546 |
| 498 | 8/4/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Southwest San Diego Robert Turner Corellium-014549 |
| 499 | 4/9/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | JetBlue San Diego Robert Turner Infiltrate Corellium-014557 |
| 500 | 4/11/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | FiberStore Corellium-014563 |
| 501 | 4/19/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Solar Flare Complete Cumputer Solutions Corellium-014566 |
| 502 | 1/9/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Delta San Francisco Skowronek Corellium-014569 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 503 | 5/30/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | JetBlue San Francisco Skowronek Corellium-014579 |
| 504 | 3/2/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Aloft Cupertino Invoice Skowronek Corellium-014583 |
| 505 | 7/4/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Delta Las Vegas Skowronek Corellium-014600 |
| 506 | 2/11/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Delta West Palm Beach Skowronek Corellium-014605 |
| 507 | 7/11/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Hertz Rental Steve Dyer Corellium-014610 |
| 508 | 7/26/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | American Resource Management Group, LLC Corellium-014611 |
| 509 | 10/24/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | 99Designs Receipt Corellium-014617 |
| 510 | 12/28/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Apple Inc. Receipt Macbook Corellium-014618 |
| 511 | 2/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Atlassian Receipt Corellium-014619 |
| 512 | 6/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Atlassian Receipt Corellium-014622 |
| 513 | 7/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Atlassian Receipt Corellium-014625 |
| 514 | 9/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Atlassian Receipt Corellium-014628 |
| 515 | 10/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Atlassian Receipt Corellium-014631 |
| 516 | 12/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Atlassian Receipt Corellium-014634 |
| 517 | 1/26/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Atlassian Receipt Corellium-014637 |
| 518 | 3/26/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Atlassian Receipt Corellium-014640 |
| 519 | 7/22/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Digital Ganster Performance Agreement Corellium-014643 20190807 |
| 520 | 10/17/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | B&H Invoice #764783950 Corellium-014646 |
| 521 | 2/28/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | B&H Invoice #792368600 Corellium-014647 |
| 522 | 6/26/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | B&H Invoice #811516720 Corellium-014648-014649 |
| 523 | 7/15/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | B&H Invoice #813958840 Corellium-014650 |
| 524 | 7/29/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | B&H Invoice #816233250 Corellium-014651 |
| 525 | 11/21/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Talley Walker Services Inc. Corellium-014652-014653 |
| 526 | 10/13/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Bradford PR Invoice #BPR16001 Corellium-014654 |
| 527 | 5/9/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | American Airlines Washington DC Wade Corellium-014656-014659 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 528 | 11/6/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | CloudOps Invoice Corellium-014660 |
| 529 | 3/27/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Qualcomm Invoice Corellium-014662 |
| 530 | 3/30/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PCM Order Confirmation Corellium-014669 |
| 531 | 4/10/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Technology Direct 2U Transaction Detail Corellium-014680 |
| 532 | 4/29/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Dell Order Confirmation Corellium-014684 |
| 533 | 10/3/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Next Gen Technology, Inc Invoice Corellium-014690 |
| 534 | 5/11/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | NetGear4Less Stone Order Confirmation Corellium-014691 |
| 535 | 4/9/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon SSD Disks Corellium-014697 |
| 536 | 11/19/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | FPL Deposit Statement Corellium-014699 |
| 537 | 11/7/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Gigabyte Technology Purchase Order Corellium-014709 |
| 538 | 2/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Immunity Services Invoice Corellium-014719 |
| 539 | 11/8/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Infinite Red Invoice Corellium-014721 |
| 540 | 11/15/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Infinite Red Invoice Corellium-014722 |
| 541 | 12/6/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Infinite Red Invoice Corellium-014723 |
| 542 | 3/1/2019 | EXPECT TO OFFER | | | | AEO | Packet Invoice Corellium-014725 |
| 543 | 6/1/2019 | EXPECT TO OFFER | | | | AEO | Packet Invoice Corellium-014727 |
| 544 | 9/1/2019 | EXPECT TO OFFER | | | | AEO | Packet Invoice Corellium-014729 |
| 545 | 5/1/2018 | EXPECT TO OFFER | | | | AEO | Packet Invoice Corellium-014731 |
| 546 | 3/1/2018 | EXPECT TO OFFER | | | | AEO | Packet Invoice Corellium-014733 |
| 547 | 2/1/2018 | EXPECT TO OFFER | | | | AEO | Packet Invoice Corellium-014735 |
| 548 | 7/1/2018 | EXPECT TO OFFER | | | | AEO | Packet Invoice Corellium-014737 |
| 549 | 4/1/2018 | EXPECT TO OFFER | | | | AEO | Packet Invoice Corellium-014739 |
| 550 | 6/1/2018 | EXPECT TO OFFER | | | | AEO | Packet Invoice Corellium-014741 |
| 551 | 1/1/2018 | EXPECT TO OFFER | | | | AEO | Packet Invoice Corellium-014743 |
| 552 | 11/1/2017 | EXPECT TO OFFER | | | | AEO | Packet Invoice Corellium-014745 |
| 553 | 1/9/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Phoenics Electronics Purchase Order Corellium-014748 |
| 554 | 6/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Qualcomm Invoice Corellium-014750 |
| 555 | 3/6/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Qualcomm Purchase Order Corellium-014751 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 556 | 6/14/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Qualcomm Purchase Order Corellium-014753 |
| 557 | 4/4/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Qualcomm Invoice Corellium-014755 |
| 558 | 4/4/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Qualcomm Invoice Corellium-014756 |
| 559 | 6/19/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Qualcomm Invoice Corellium-014757 |
| 560 | 6/20/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Qulacomm Invoice Corellium-014758 |
| 561 | 2/16/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | RockDesign Receipt Corellium-014760 |
| 562 | 4/4/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | RockDesign Receipt Corellium-014761 |
| 563 | 8/16/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | SSL2BUY Invoice Corellium-014763 |
| 564 | 12/19/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | ANK Serves Inc. Invoice Corellium-014764 |
| 565 | 10/31/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | ServerWorlds Corellium-014825 |
| 566 | 11/15/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | ServerWorlds Corellium-014826 |
| 567 | 11/3/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | ServerWorlds Corellium-014827 |
| 568 | 5/4/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Securis Processing, LLC Corellium-014828 |
| 569 | 3/2/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Aloft Cupertino Corellium-014833 |
| 570 | 7/27/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | UPS Corellium-014841 |
| 571 | 7/6/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | UPS Invoice Corellium-014845 |
| 572 | 6/29/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | UPS Invoice Corellium-014849 |
| 573 | 12/11/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Uncorker Studios Incorporated Corellium-014853 |
| 574 | 8/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | WeWork Invoice Corellium-014859 |
| 575 | 7/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | WeWork Invoice Corellium-014860 |
| 576 | 10/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | WeWork Invoice Corellium-014861 |
| 577 | 2/10/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Zendesk Inc Invoice Corellium-014863 |
| 578 | 2/10/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Zendesk Invoice Corellium-014865 |
| 579 | 3/7/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Zendesk Invoice Corellium-014867 |
| 580 | 4/10/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Corellium's Office Lease Corellium-014878 |

| 581 | 4/16/2019 | EXPECT TO OFFER | | | | | AEO | Corellium's Licensing Proposal Corellium-014900 |
| 582 | 10/31/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | ServerWorlds Invoice Corellium-015660 |
| 583 | 11/3/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | ServerWorlds Invoice Corellium-015663 |
| 584 | 11/11/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Envato Pty Ltd Invoice Corellium-015670 |
| 585 | 11/11/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Envato Pty Ltd Invoice Corellium-015671 |
| 586 | 11/11/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Envato Pty Ltd Invoice Corellium-015672 |
| 587 | 11/11/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | L Chi Invoice Corellium-015673 |
| 588 | 11/11/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | E Ritma Florendia Invoice Corellium-015674 |
| 589 | 12/26/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Atlassian Invoice Corellium-015678 |
| 590 | 1/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Atlassian Invoice Corellium-015684 |
| 591 | 2/10/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Zendesk Invoice Corellium-015690 |
| 592 | 1/9/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Delta San Francisco Skowronek Corellium-015709 |
| 593 | 2/19/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | RockDesign Receipt Corellium-015731 |
| 594 | 3/27/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Atlassian Invoice Corellium-015747 |
| 595 | 4/4/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | RockDesign Receipt Corellium-015797 |
| 596 | 4/12/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Dell Order Confirmation Corellium-015800 |
| 597 | 4/29/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Dell Order Confirmation Corellium-015808 |
| 598 | 5/4/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Next Gen Technology Corellium-015813 |
| 599 | 5/4/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Securis Processing, LLC Corellium-015817 |
| 600 | 4/29/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | JetBlue Ticket Confirmation Aziz Corellium-015827 |
| 601 | 4/9/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | JetBlue Infiltate Turner Corellium-015828 |
| 602 | 4/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Lyft Elizabeth Aziz Expenses Corellium-015836 expense-report_2018-04-25_infiltrate_receipts-5 |
| 603 | 4/29/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Square Receipt Infiltrate Corellium-015841 |
| 604 | 6/7/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Khishigbat Purevjamts Receipt Corellium-015845 |
| 605 | 6/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Atlassian Invoice Corellium-015854 |

| | | | | | | AEO | |
|---|---|---|---|---|---|---|---|
| 606 | 6/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | RockDesign Receipt Corellium-015909 |
| 607 | 7/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Atlassian Invoice Corellium-015953 |
| 608 | 10/3/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Next Gen Technology Receipt Corellium-016025 |
| 609 | 10/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Atlassian Invoice Corellium-016028 |
| 610 | 11/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Atlassian Invoice Corellium-016039 |
| 611 | 12/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Atlassian Invoice Corellium-016053 |
| 612 | 1/26/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Atlassian Invoice Corellium-016059 |
| 613 | 2/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Immunity Services Invoice Corellium-016066 |
| 614 | 2/10/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Zendek Invoice Corellium-016071 |
| 615 | 3/26/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Atlassian Invoice Corellium-016086 |
| 616 | 4/21/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Salesforce Invoice Corellium-016140 |
| 617 | 4/26/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Atlassian Invoice Corellium-016171 |
| 618 | 5/7/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Wood King Cabinet LLC Invoice Corellium-016243 |
| 619 | 6/20/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Dunn Rite Construction, Inc. Invoice Corellium-016364 |
| 620 | 6/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | WeWork Invoice Corellium-016372 |
| 621 | 6/26/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Atlassian Invoice Corellium-016379 |
| 622 | 7/19/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Salesforce Invoice Corellium-016404 |
| 623 | 7/19/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | SalesForce Credit Memo Corellium-016406 |
| 624 | 7/26/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Atlassian Invoice Corellium-016419 |
| 625 | 8/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | WeWork Invoice Corellium-016452 |
| 626 | 8/26/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Atlassian Invoice Corellium-016759 |
| 627 | 9/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | WeWork Invoice Corellium-016766 |
| 628 | 9/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Packet Invoice Corellium-016769 INV-1078102 |
| 629 | 9/26/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Atlassian Invoice Corellium-016822 |
| 630 | 10/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | WeWork Invoice Corellium-016828 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 631 | 10/13/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Bardford PR Invoice Corellium-016849 |
| 632 | 10/26/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Atlassian Invoice Corellium-016853 |
| 633 | 11/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | WeWork Invoice Corellium-016858 |
| 634 | 3/6/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Qualcomm Purchase Order Corellium-016924 |
| 635 | 12/12/2018 | EXPECT TO OFFER | | | | AEO | CORSEC_Price_SheetCorellium-016999 |
| 636 | 1/31/2019 | EXPECT TO OFFER | | | | AEO | CORSEC_iOS_Datasheet Corellium-017021 |
| 637 | 1/11/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Phoenics Electronics Invoice Corellium-017140 |
| 638 | 2/1/2018 | EXPECT TO OFFER | | | | AEO | Packet Invoice Corellium-017170 |
| 639 | 3/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | GetIPAddresses.com Invoice  Corellium-017215 |
| 640 | 6/14/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Dell Order Summary Corellium-017244 |
| 641 | 11/1/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Packet Invoice Corellium-017312 |
| 642 | 11/10/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Pingdom Invoice Corellium-017318 |
| 643 | 12/18/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Dell Receipt Corellium-017336 |
| 644 | 1/1/2019 | EXPECT TO OFFER | | | | AEO | Packet Invoice Corellium-017347 |
| 645 | 2/1/2019 | EXPECT TO OFFER | | | | AEO | Packet Invoice Corellium-017397 |
| 646 | 2/18/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Nagios Enterprise Invoice Corellium-017407 |
| 647 | 5/1/2019 | EXPECT TO OFFER | | | | AEO | Packet Invoice Corellium-017481 |
| 648 | 8/1/2019 | EXPECT TO OFFER | | | | AEO | Packet Invoice Corellium-017533 |
| 649 | 9/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | WeWork Invoice Corellium-017563 |
| 650 | 9/1/2019 | EXPECT TO OFFER | | | | AEO | Paket Invoice Corellium-017565 |
| 651 | 11/1/2019 | EXPECT TO OFFER | | | | AEO | Packet Invoice Corellium-017573 |
| 652 | 10/19/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Nexeon Technologies Invoice Corellium-017576 |
| 653 | 3/29/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Alex Hude Expenses March 1-April 1 2018 Corellium-028796 |
| 654 | 3/19/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Alex Hude Macbook Corellium-028797 |
| 655 | 3/29/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | HiKey960_UART Corellium-028799 |
| 656 | 4/22/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Invoice Corellium-028800 |
| 657 | 4/25/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Invoice Corellium-028801 |
| 658 | 5/29/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Chris Expense Report May 29 2018 Corellium-028802 |
| 659 | 4/28/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Fedex International Shipping Corellium-028803 |
| 660 | 4/27/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Fedex International Shipping Corellium-028804 |
| 661 | 5/24/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Rosewood Washington DC 5-24-18Corellium-028805 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 662 | 4/10/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | eBay Unix Surplus Inc Corellium-028806 |
| 663 | 2/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Aloft Chris Corellium-028808 |
| 664 | 4/10/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Fiber Patch Cable Corellium-028810 |
| 665 | 4/10/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Fiber Patch Cables Corellium-028811 |
| 666 | 4/11/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Invoice Corellium-028812 |
| 667 | 4/17/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Invoice Corellium-028814 |
| 668 | 4/18/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Invoice Corellium-028815 Amazon 4-18-18 |
| 669 | 4/18/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Invoice Corellium-028816 |
| 670 | 4/18/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Invoice Corellium-028817 |
| 671 | 4/23/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Invoice Corellium-028818 |
| 672 | 4/18/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | NETGEAR M4100 Corellium-028820 |
| 673 | 4/9/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Invoice Corellium-028821 |
| 674 | 4/3/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Disk Caddies (3x) Corellium-028824 |
| 675 | 4/3/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Disk Caddies (9x) Corellium-028825 |
| 676 | 4/2/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon SSDs (3x) Corellium-028826 |
| 677 | 8/8/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Delta Las Vegas Goton Corellium-028827 |
| 678 | 6/17/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Cosmopolitan Las Vegas Reservation Corellium-028833 |
| 679 | 8/8/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Delta Las Vegas Wade Corellium-028841 |
| 680 | 8/7/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Madalay Las Vegas Corellium-028847 |
| 681 | 8/4/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Beauty and Essex Las Vegas Corellium-028848 |
| 682 | 7/23/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Rosewood Menlo Park Invoice Corellium-028849 |
| 683 | 8/22/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Invoice Corellium-028851 |
| 684 | 8/16/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | GoDaddy Invoice Corellium-028852 |
| 685 | 9/15/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Nvidia Invoice Corellium-028854 |
| 686 | 7/22/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Alan Computech Corellium-028855 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 687 | 7/31/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Chin Wang Corellium-028857 |
| 688 | 8/16/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Digital River Corellium-028859 |
| 689 | 8/17/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Digital River Corellium-028861 |
| 690 | 7/25/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Inteknology Corellium-028863 |
| 691 | 7/24/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Serverworlds Corellium-028865 |
| 692 | 8/9/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Seagate Hotel & Spa Corellium-028867 |
| 693 | 9/13/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Swanson Midgley Invoice Corellium-028869 |
| 694 | 10/22/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon drive converters Corellium-028870 |
| 695 | 8/20/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | American Airlines Chicago Wade  Corellium-028871 |
| 696 | 10/17/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | B&H Invoice Corellium-028876 |
| 697 | 10/12/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Mandarin Oriental HK Corellium-028878 |
| 698 | 10/12/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Westin Shenzhen Corellium-028879 |
| 699 | 10/7/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Mandarin Oriental Corellium-028880 |
| 700 | 10/7/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Desouza Transportation Inc. Corellium-028881 |
| 701 | 10/6/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Cathay Pacific Ticket Receipt Corellium-028882 |
| 702 | 10/9/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Westin Shenzhen Corellium-028887 |
| 703 | 3/3/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Aloft Hotel Corellium-028889 |
| 704 | 3/5/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Aloft Cupertino Wang Corellium-028890 |
| 705 | 2/16/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Southwest Wang Corellium-028891 |
| 706 | 1/4/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Delta West Palm Beach Wang Corellium-028892 |
| 707 | 8/23/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | American Airlines Wang Corellium-028896 |
| 708 | 2/16/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Southwest Airlines Wang Corellium-028897 |
| 709 | 7/9/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Alaska Airlines Las Vegas Wang Corellium-028901 |
| 710 | 12/26/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Payment Verification for DE Cert of Good Standing Corellium-028906 |
| 711 | 9/15/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | $160 Fee for FL foreign LLC application Corellium-028907 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 712 | 1/31/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | $250 Fee for NY Certificate of Authority Corellium-028910 |
| 713 | 12/22/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | $275 Payment Receipt - Oregon Business Filing.msg Corellium-028911 |
| 714 | 8/16/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | $364 Initial Invoice for DE registration Corellium-028912 |
| 715 | 8/17/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | $451 VCorp (Updated) Invoice for DE registration Corellium-028913 |
| 716 | 2/1/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Larry Brown Expense Report Corellium-028914 |
| 717 | 2/27/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Airbnb Rechnungsbeleg, Bestfigungscode HMBF2D5HB3 Corellium-028915 |
| 718 | 2/28/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Travix Nederland B.V. CDE-5014472 - Corellium-028917-028918 |
| 719 | 4/16/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | FedExCustomsBC Corellium-028919 |
| 720 | 4/16/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Nikias Expense Report Corellium-028920 |
| 721 | 4/10/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | UberAMS1 Corellium-028921 |
| 722 | 4/16/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | UberAMS2 Corellium-028923 |
| 723 | 7/25/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | blackhat-receipts-0 Corellium-028926 |
| 724 | 8/4/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | blackhat-receipts-1 Corellium-028929 |
| 725 | 8/5/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | blackhat-receipts-2 Corellium-028932 |
| 726 | 8/5/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | blackhat-receipts-3 Corellium-028936 |
| 727 | 8/7/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | blackhat-receipts-4 Corellium-028940 |
| 728 | 8/7/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | blackhat-receipts-5 Corellium-028944 |
| 729 | 8/19/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | blackhat-receipts-6 Corellium-028948 |
| 730 | 8/20/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | blackhat-receipts-7 Corellium-028952 |
| 731 | 8/5/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | blackhat-receipts-8 Corellium-028956 |
| 732 | 5/25/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Rob Expense Report Infiltrate  Corellium-028957 |
| 733 | 5/5/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | expense-report infiltrate_receipts-0 Corellium-028958 |
| 734 | 4/29/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | expense-report infiltrate_receipts-1 Corellium-028961 |
| 735 | 4/9/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | expense-report infiltrate_receipts-2 Corellium-028962 |
| 736 | 4/25/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | expense-report infiltrate_receipts-3 Corellium-028966 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 737 | 5/5/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | expense-report infiltrate_receipts-4 Corellium-028967 |
| 738 | 5/5/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | expense-report infiltrate_receipts-5 Corellium-028970 |
| 739 | 5/5/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | expense-report infiltrate_receipts-6 Corellium-028972 |
| 740 | 4/29/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | expense-report_2018-04-25_infiltrate_receipts-7Corellium-028975 |
| 741 | 4/25/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | expense-report_2018-04-25_infiltrate_receipts-8 Corellium-028977 |
| 742 | 4/8/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Stan Expense Report April 2018 Corellium-028978 |
| 743 | 5/1/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Stan Receipt Mellanox cables Corellium-028979 |
| 744 | 5/1/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Stan Receipt SolarFlare cards  Corellium-028982 |
| 745 | 1/9/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Stan Delta 1-9-18 Corellium-028984 |
| 746 | 2/16/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Stan Expense Report  Corellium-028985 |
| 747 | 1/9/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Stan Flight NYC <> SFO  Corellium-028986 |
| 748 | 2/16/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Stan Flight SFO-NYC Corellium-028990 |
| 749 | 2/16/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Stan Virgin Corellium-028996 |
| 750 | 6/9/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Stan_JetBlue_Apple Trip June 2018 Corellium-028997 |
| 751 | 3/2/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Aloft Stan Corellium-029001 |
| 752 | 3/5/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Stan Expense Report Corellium-029004 |
| 753 | 10/8/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Mac Mini Receipt Corellium-029005 |
| 754 | 7/5/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Fwd- Your Flight Receipt - STANISLAW KONRAD SKOWRONEK  Corellium-029007 |
| 755 | 7/4/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Screen Shot 2019-10-13 at 8.49.01 PM Corellium-029017 |
| 756 | 1/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | receipt1 Corellium-029019 |
| 757 | 2/11/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | receipt2 Corellium-029024 |
| 758 | 5/3/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | receipt3 Corellium-029029 |
| 759 | 10/24/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | branden-hikey Corellium-029030 |
| 760 | 1/9/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Shangri-La Hotel Stan Corellium-029031 |
| 761 | 7/11/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Hertz Rental Details 7-08-19 to 7-11-19 $151.17 Corellium-029032 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 762 | 7/16/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Moecker Auctions, Inc. Bill of Sale 7-16-19 $2,159.05 - Corellium-029033 |
| 763 | 7/26/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | American Resource Management Group Bill of Sale 7-26-19 $525.44 - Corellium-029034 |
| 764 | 8/9/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Pier 5 Hotel 7-08-19 to 7-11-19 $740.01 - Corellium-029035 |
| 765 | 8/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Delta Flight Receipt - $817.00 Corellium-029036-029038 |
| 766 | 8/9/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Expense CC screen shot auction items Corellium-029039 |
| 767 | 10/13/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Delta Flight Corellium-029041 |
| 768 | 5/22/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Hilton Corellium-029042 |
| 769 | 10/27/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | 99 Designs Upgrade Corellium-029044 |
| 770 | 10/24/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | 99Designs Logo Receipt Corellium-029045 |
| 771 | 1/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt ssds Corellium-029046 |
| 772 | 10/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029047 |
| 773 | 10/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon seagate Corellium-029050 |
| 774 | 10/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029051 |
| 775 | 10/31/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029053 |
| 776 | 11/12/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029055 |
| 777 | 11/12/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029057 |
| 778 | 11/13/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029058 |
| 779 | 11/13/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029059 |
| 780 | 11/13/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029060 |
| 781 | 11/13/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029061 |
| 782 | 11/5/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029062 |
| 783 | 12/10/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029063 |
| 784 | 2/20/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029064 |
| 785 | 2/27/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029065 |
| 786 | 2/28/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029066 |

| 787 | 2/28/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029067 |
|---|---|---|---|---|---|---|---|
| 788 | 2/9/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029068 |
| 789 | 3/11/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029069 |
| 790 | 3/12/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029070 |
| 791 | 3/15/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029071 |
| 792 | 3/20/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029072 |
| 793 | 3/20/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029073 |
| 794 | 3/23/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029075 |
| 795 | 3/3/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029076 |
| 796 | 3/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029077 |
| 797 | 4/8/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029078 |
| 798 | 4/9/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029079 |
| 799 | 4/14/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029080 |
| 800 | 4/14/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029081 |
| 801 | 4/16/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029083 |
| 802 | 4/16/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029085 |
| 803 | 4/17/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029086 |
| 804 | 4/17/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029088 |
| 805 | 4/20/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029089 |
| 806 | 4/21/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029090 |
| 807 | 4/22/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029091 |
| 808 | 4/22/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon light fixture Receipt Corellium-029093 |
| 809 | 4/22/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon microtik Receipt Corellium-029094 |
| 810 | 4/22/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon pen holder & bizcard holder receipt Corellium-029095 |
| 811 | 4/22/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon power outlet receipt Corellium-029097 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 812 | 4/22/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon sign stands Receipt Corellium-029098 |
| 813 | 4/21/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon switch Receipt Corellium-029099 |
| 814 | 4/23/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029101 |
| 815 | 4/23/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon  flooring receipt Corellium-029103 |
| 816 | 4/23/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029105 |
| 817 | 4/3/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029106 |
| 818 | 4/3/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029107 |
| 819 | 4/5/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029108 |
| 820 | 4/9/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon cable receipt Corellium-029109 |
| 821 | 4/9/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon scale receipt Corellium-029110 |
| 822 | 4/9/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon receipt Corellium-029111 |
| 823 | 5/10/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon RJ45 to 9-pin serial Corellium-029112 |
| 824 | 5/10/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029113 |
| 825 | 5/11/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon ethernet and switch Corellium-029114 |
| 826 | 5/21/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon NVME Corellium-029115 |
| 827 | 5/21/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon power cables Corellium-029116 |
| 828 | 5/23/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029118 |
| 829 | 5/3/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon 2x Samsung 860 SSD Corellium-029119 |
| 830 | 5/4/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029120 |
| 831 | 5/4/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029121 |
| 832 | 5/6/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon RJ45 connectors Corellium-029122 |
| 833 | 5/8/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029123 |
| 834 | 6/14/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon drive converters Corellium-029124 |
| 835 | 6/16/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029125 |
| 836 | 6/16/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029126 |

| 837 | 6/21/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029127 |
|---|---|---|---|---|---|---|---|
| 838 | 6/22/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Samsung SSD (2)Corellium-029128 |
| 839 | 6/22/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Samsung SSD Corellium-029129 |
| 840 | 6/22/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029130 |
| 841 | 6/23/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029131 |
| 842 | 6/23/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029132 |
| 843 | 6/24/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon hikey Corellium-029133 |
| 844 | 6/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Powerstrip Corellium-029134 |
| 845 | 6/27/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon NMVE Corellium-029135 |
| 846 | 6/27/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Ethernet cable Corellium-029136 |
| 847 | 6/30/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon NMVE Corellium-029137 |
| 848 | 7/1/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon ethernet Corellium-029138 |
| 849 | 7/11/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Shelf Kit Corellium-029139 |
| 850 | 7/15/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon NVME Corellium-029140 |
| 851 | 7/23/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029142 |
| 852 | 7/24/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Rack Rails Corellium-029143 |
| 853 | 7/29/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon pvc cards Corellium-029145 |
| 854 | 7/29/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029146 |
| 855 | 7/5/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon ring power supply Corellium-029147 |
| 856 | 7/8/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029148 |
| 857 | 7/9/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon rack shelves Corellium-029149 |
| 858 | 7/9/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Modem Adapter Corellium-029151 |
| 859 | 8/12/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Rpi Corellium-029152 |
| 860 | 8/12/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Receipt Corellium-029153 |
| 861 | 8/16/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Corellium-029154 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 862 | 8/20/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Amazon Receipt Corellium-029155 |
| 863 | 9/20/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Amazon Receipt Corellium-029156 |
| 864 | 9/19/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Amazon Receipt Corellium-029157 |
| 865 | 9/30/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Amazon - Internal SSD Corellium-029158 |
| 866 | 9/30/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Amazon Receipt - Internal SSD Corellium-029159 |
| 867 | 4/3/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Disk Caddies (3x) Corellium-029160 |
| 868 | 4/3/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Disk Caddies (9x) Corellium-029161 |
| 869 | 4/12/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Disk Caddies 8x Corellium-029162 |
| 870 | 4/12/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Ethernet Cables 8x Corellium-029163 |
| 871 | 4/12/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Mellanox NIC Corellium-029164 |
| 872 | 4/18/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | NETGEAR M4100 Corellium-029165 |
| 873 | 4/4/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | SSD (1x) Corellium-029166 |
| 874 | 4/4/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | SSDs (2x) (1) Corellium-029167 |
| 875 | 4/2/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | SSDs (2x) (2) Corellium-029168 |
| 876 | 4/4/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | SSDs (2x) Corellium-029169 |
| 877 | 4/2/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | SSDs (3x) Corellium-029170 |
| 878 | 4/9/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | SSDs 2x and Disk Caddies 4x Corellium-029171 |
| 879 | 7/3/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Amazon Receipt Corellium-029173 |
| 880 | 12/28/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Apple Macbook Corellium-029174 |
| 881 | 2/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Atlassian Invoice Corellium-029175 |
| 882 | 6/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Atlassian Invoice Corellium-029178 |
| 883 | 7/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Atlassian Invoice Corellium-029181 |
| 884 | 9/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Atlassian Invoice Corellium-029184 |
| 885 | 10/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Atlassian Invoice Corellium-029187 |
| 886 | 12/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Atlassian Invoice Corellium-029190 |

| 887 | 1/26/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Atlassian Invoice Corellium-029193 |
|---|---|---|---|---|---|---|---|
| 888 | 3/26/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Atlassian Invoice Corellium-029196 |
| 889 | 11/13/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | BH Invoice 769436780  Corellium-029199 |
| 890 | 1/31/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | BH Invoice 787269190  Corellium-029200 |
| 891 | 2/3/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | BH Invoice 787740720  Corellium-029201 |
| 892 | 2/4/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | BH Invoice 787806110  Corellium-029202 |
| 893 | 2/28/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | BH Invoice 792368600 Corellium-029203 |
| 894 | 5/21/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | BH Invoice 805792640  Corellium-029204 |
| 895 | 6/26/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | BH Invoice 811516720 Corellium-029205 |
| 896 | 7/8/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | BH Invoice 812921870 Corellium-029207 |
| 897 | 7/15/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | BH Invoice 813958840 Corellium-029208 |
| 898 | 7/29/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | BH Invoice 816233250 Corellium-029209 |
| 899 | 7/29/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | BH Invoice 816233250 Corellium-029210 |
| 900 | 8/16/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | BH Invoice 819071820 Corellium-029211 |
| 901 | 11/21/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Corellium Invoice #2 Corellium-029212 |
| 902 | 10/13/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Invoice-BPR-16001 (1) Corellium Bradford Public Relations Corellium-029214 |
| 903 | 1/13/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Invoice-BPR-16004 (1) Corellium Amanda Gorton Corellium-029215 |
| 904 | 1/3/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Berger Singerman Invoice #195846 Corellium-029216-218 |
| 905 | 1/7/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Berger Singerman Invoice #221474 Corellium-029219-021 |
| 906 | 1/7/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Berger Singerman Invoice #221469 Corellium-029222-223 |
| 907 | 10/11/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Berger Singerman Invoice #218515 Corellium-029224-229 |
| 908 | 10/11/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Berger Singerman Invoice #218513 Corellium-029230-231 |
| 909 | 10/3/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Berger Singerman Invoice #192631 Corellium-029232-234 |
| 910 | 11/5/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Berger Singerman Invoice #219184 Corellium-029235-238 |
| 911 | 12/3/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Berger Singerman Invoice #220259 Corellium-029239-242 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 912 | 12/6/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Berger Singerman Invoice #195189 Corellium-029243-245 |
| 913 | 3/5/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Berger Singerman Invoice# 197967 Corellium-029246-248 |
| 914 | 5/6/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Berger Singerman Invoice # 212819 Corellium-029249-251 |
| 915 | 6/10/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Berger Singerman Invoice #213841 Corellium-029252-255 |
| 916 | 7/3/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Berger Singerman Invoice #214833 Corellium-029256-258 |
| 917 | 7/3/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Berger Singerman Invoice #214834 Corellium-029259-260 |
| 918 | 8/7/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Berger Singerman Invoice #216134 Corellium-029261-263 |
| 919 | 8/7/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Berger Singerman Invoice #216133 Corellium-029264-265 |
| 920 | 9/4/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Berger Singerman Invoice #216869 Corellium-029266-267 |
| 921 | 9/4/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Berger Singerman Invoice #216873 Corellium-029268-274 |
| 922 | 10/30/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Best Buy Receipt, Corellium-029275-277 |
| 923 | 12/19/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Best Buy Receipt, Corellium-029278 |
| 924 | 12/20/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Best Buy Receipt- Galaxy, Corellium-029279-280 |
| 925 | 2/1/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Best Buy Receipt - iPhone 7 Corellium-029281 |
| 926 | 6/2/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Best Buy Receipt, Corellium-029282-283 |
| 927 | 7/15/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Best Buy Receipt, Corellium-029284-285 |
| 928 | 7/22/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Best Buy Receipt, Corellium-029286 |
| 929 | 7/25/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Best Buy Receipt, Corellium-029287-289 |
| 930 | 6/2/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Best Buy Macbook, Corellium-029290-291 |
| 931 | 8/7/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Caesars Las Vegas (Steve Dyer) - Deposit - Corellium-029292 |
| 932 | 8/7/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Caesars Las Vegas (Steve Dyer) - Proof of Transactions- Corellium-029293 |
| 933 | 7/22/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | DGE, LLC Corellium Performance Agreement for 8/7/19, Corellium-029294 |
| 934 | | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Corellium-029295 Black Hat Party - Invoice |
| 935 | 10/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Black Hat Party - Invoice (to Reseller), Corellium-029296 |
| 936 | 7/19/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Cleopatra Villa Charge, Corellium-029297 |

| 937 | 8/8/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Receipt from Avero-in suite dining, SCLVPFB240219081314210, Corellium-029298 |
| 938 | 12/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Brian Sanders Invoice #20181220-COR-001, Corellium-029300 |
| 939 | 1/30/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Brian Sanders Invoice #20190130-COR-002, Corellium-029301 |
| 940 | 3/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Brian Sanders Invoice 20190301-COR-003, Corellium-029302 |
| 941 | 4/16/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Brian Sanders Invoice 20190416-COR-004, Corellium-029303 |
| 942 | 6/3/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Brian Sanders Invoice 20190603-COR-005, Corellium-029304 |
| 943 | 10/23/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | CDW Direct Order Confirmation, Corellium-029305 |
| 944 | 2/4/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Charles Proxy, Invoice #2960330, Corellium-029308 |
| 945 | 11/6/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | CloudOps Invoice #6065 Corellium-029309 |
| 946 | 3/9/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | CGD Legal Services, Statement #4766, Corellium-029311 |
| 947 | 6/7/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | CGD Legal Services, Statement 5268, Corellium-029313 |
| 948 | 10/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Dell Purchase details, Corellium-029315 |
| 949 | 12/14/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Dell Purchase details, Corellium-029317 |
| 950 | 4/12/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Dell Purchase Details, Corellium-029319 |
| 951 | 4/29/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Dell Purchase Details, Corellium-029321 |
| 952 | 5/7/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Dell Purchase Details, Corellium-029323 |
| 953 | 5/7/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Dell Marketing, LLP, Corellium-029325 |
| 954 | 5/8/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Dell Purchase Details, Corellium-029327 |
| 955 | 5/9/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Dell Marketing, LLP, Corellium-029329 |
| 956 | 6/14/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Dell Purchase Details, Corellium-029331 |
| 957 | 7/3/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Dell Purchase Details, Corellium-029338 |
| 958 | 7/5/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Dell Marketing, LP, Corellium-029341 Dell 7-5-18 |
| 959 | 4/12/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Dell Purchase Details, Dell SSDs , Corellium-029343 |
| 960 | 4/29/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Dell Purchase Details, Dell SSDs, Corellium-029346 SSDs (5x) |
| 961 | 3/20/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Enterprise Legal Studio - Invoice #1849, Corellium-029350 |

| 962 | 4/30/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Enterprise Legal Studio - Invoice #1891, Corellium-029351 |
| 963 | 7/2/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Enterprise Legal Studio - Invoice #2001, Corellium-029353 |
| 964 | 8/1/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Enterprise Legal Studio - Invoice #2060 , Corellium-029354 |
| 965 | 9/3/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Enterprise Legal Studio - Invoice #2124 - Corellium-029355 |
| 966 | 11/1/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Enterprise Legal Studio - Invoice #2222 - Corellium-029356 |
| 967 | 2/4/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Enterprise Legal Studio - Invoice #2385 - Corellium-029357 |
| 968 | 3/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Enterprise Legal Studio - Invoice #2451 - Corellium-029358 |
| 969 | 4/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Enterprise Legal Studio - Invoice #2511 - Corellium-029359 |
| 970 | 8/16/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | FPL Electric Bill - Document 2  -Corellium-029361 |
| 971 | 7/17/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | FPL Electric Bill - Document 3 - Corellium-029362 |
| 972 | 6/17/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | FPL Electric Bill - Document 4 - Corellium-029363 |
| 973 | 9/17/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | FPL Electric Bill - Document - Corellium-029364 |
| 974 | 11/19/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | FPL Deposit Bill Statement - Corellium-029365 |
| 975 | 1/27/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Payment to FastSpring - Corellium-029366 |
| 976 | 8/22/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Fedex Shipment Details - Corellium-029367 |
| 977 | 7/30/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Fedex Shipment Details - Corellium-029368 |
| 978 | 6/5/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Fedex Screenshot of Invoice - Corellium-029370 |
| 979 | 4/22/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Fedex Screenshot of Invoice - Corellium-029371 |
| 980 | 7/10/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Fedex Screenshot of Invoice - Corellium-029372 |
| 981 | 6/5/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Fedex Screenshot of Invoice - Corellium-029373 |
| 982 | 7/24/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Fedex Screenshot of Invoice - Corellium-029374 |
| 983 | 8/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Fedex Screenshot of Invoice - Corellium-029375 |
| 984 | 7/12/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Fedex Screenshot of Invoice - Corellium-029376 |
| 985 | 7/30/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Fedex Screenshot of Invoice - Corellium-029377 |
| 986 | 8/22/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Fedex Screenshot of Invoice - Corellium-029378 |

| 987 | 2/11/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Fast Spring Screenshot of Invoice -Corellium-029379 |
|-----|-----------|-------------------------------------|--|--|--|-----|--------------------------------------------------------|
| 988 | 10/17/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Transaction Details - FS.Com - Corellium-029380 |
| 989 | 10/22/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Transaction Details - FS.Com - Corellium-029382 |
| 990 | 5/4/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Transaction Details - FS.Com - Corellium-029384 |
| 991 | 6/23/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Transaction Details - FS.Com - Corellium-029385 |
| 992 | 6/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Transaction Details - FS.Com - Corellium-029387 |
| 993 | 10/16/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transcation Details - Fiberstore - Corellium-029389 |
| 994 | 10/22/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transcation Details - Fiberstore - Corellium-029390 |
| 995 | 6/23/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transcation Details - Fiberstore - Corellium-029391 |
| 996 | 6/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transcation Details - Fiberstore - Corellium-029392 |
| 997 | 5/4/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Confirmation of Order Payment to FS.Com - Corellium-029393 |
| 998 | 11/7/2018 | EXPECT TO OFFER | | | | AEO | Corellium Purchase Order # COR12618 - Corellium-029395 |
| 999 | 6/13/2018 | EXPECT TO OFFER | | | | AEO | Github.com receipt - Corellium-029397 |
| 1000 | 7/13/2018 | EXPECT TO OFFER | | | | AEO | Github.com receipt -Corellium-029398 |
| 1001 | 8/13/2018 | EXPECT TO OFFER | | | | AEO | Github.com receipt - Corellium-029399 |
| 1002 | 9/13/2018 | EXPECT TO OFFER | | | | AEO | Github.com receipt - Corellium-029400 |
| 1003 | 2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Office 365 Email Orders Spreadsheet Corellium-029401 |
| 1004 | 2018-2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Office 365 Email, Domain Registration Spreadsheet Corellium-029402 |
| 1005 | 5/4/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Pay Stub Detail from 4Sense, Inc. to Wade - Chris and Stan Healthcare- Corellium-029405 |
| 1006 | 5/3/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Invoice #18-2135 - Corellium-029406 |
| 1007 | 9/19/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Receipt - Corellium-029409 |
| 1008 | 2/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Invoice # B1-2034049 - Corellium-029411 |
| 1009 | 4/16/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Purchase - Bar stools- Corellium-029413 |
| 1010 | 4/16/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Purchase - Lights -Corellium-029414 |
| 1011 | 4/22/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Purchase - pen holder - Corellium-029416 |
| 1012 | 4/18/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - Apple iBook Clamshell - Corellium-029418 |
| 1013 | 3/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - iomega zip 100mb - Corellium-029420 |
| 1014 | 3/10/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - Sealed 10 Pack Iomega Zip Disk 100 MB - Corellium-029422 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1015 | 3/10/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - Iomega 100 MB Zip Disk 10 Disk Pack Ibm - Corellium-029424 |
| 1016 | 3/10/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - Iomega 100 MB Zip Disk - Corellium-029426 |
| 1017 | 3/10/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - iOmega Zip 10 Pack Disk - Corellium-029428 |
| 1018 | 3/10/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - Mac - formatted Iomega - Corellium-029430 |
| 1019 | 3/10/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - iOmega Zip 9 Pack Disk - Corellium-029432 |
| 1020 | 3/10/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - Iomega Zip 100MB 10- Disk Pack - Corellium-029434 |
| 1021 | 3/11/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - New Box of 10 Iomega Zip 100 MB PC Disks - Corellium-029436 |
| 1022 | 3/11/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Iomega Zip 100MB Disks, 10 Pack - Corellium-029438 |
| 1023 | 3/13/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - ZIP DISK Iomega 100MB - Corellium-029440 |
| 1024 | 3/14/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - New 40 Iomega 100MB Zip Drive Disks - Corellium-029442 |
| 1025 | 3/14/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - NEW SEALED 100MB SuperFloppy Zip Disks - Corellium-029444 |
| 1026 | 3/3/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - (NEW) Iomega Zip 100 Portable External USB - Corellium-029446 |
| 1027 | 3/31/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - 10 Pack iomega 100MB zip drive disks - Corellium-029448 |
| 1028 | 3/31/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - iOmega Zip Disks 100 10 Pack IBM Formatted - Corellium-029450 |
| 1029 | 3/31/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - Iomega Zip Disks 100MB 10 Disk Pack - Corellium-029452 |
| 1030 | 3/31/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - Iomega 100MB Zip Disk 10 Disk Pack Mac - Corellium-029454 |
| 1031 | 3/31/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - NEW iomega Zip 100mb 10 pack computer disks - Corellium-029456 |
| 1032 | 3/31/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - NEW iomega Zip 100mb 10 pack 1 gb computer disks - Corellium-029457 zip disks 3-31-19 (7) |
| 1033 | 3/31/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - NEW Genuine OEM Factory Sealed Iomega 100MB Zip Disk 10 Pack - Corellium-029459 |
| 1034 | 3/31/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - GENUINE Factory Sealed Iomega 100MB Zip Disk - Corellium-029461 |
| 1035 | 3/31/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - 10 pack iomega 100MB Zip Drive Disks gig-a-pack - Corellium-029463 |
| 1036 | 3/4/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - New 9 Pack Box Was Open omega Zip 100MB - Corellium-029465 |
| 1037 | 3/4/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - *10 PACK* IOMEGA ZIP DISK 100MB - Corellium-029467 |
| 1038 | 3/5/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - New Sealed 10 Pack Iomega Zip 100MB PC Formatted Drive Disks - Corellium-029469 |
| 1039 | 3/7/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - Iomega Zip 100 Disk 100mb Disk Formatted for IBM Compatibles - Corellium-029471 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1040 | 3/7/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - IOMEGA 100MB Zip DisksCorellium-029473 zip disks 3-7-19 (3) |
| 1041 | 3/7/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - IOMEGA ZIP 100 GIG-A-Packs - Corellium-029475 |
| 1042 | 3/8/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - Iomega 100MB Zip Disk - Corellium-029477 |
| 1043 | 3/9/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - iomega Zip 250 USB Powered 250MB External Drive plus 43 disks - Corellium-029479 |
| 1044 | 3/9/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Iomega 100MB Zip Disk 10 Disk Pack Ibm Format 1 GIG NEW - Corellium-029481 |
| 1045 | 3/9/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - NEW 20 Iomega 100MB Zip Drive Disks PC Formatted Gig A Pack - Corellium-029483 |
| 1046 | 3/9/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - Zip Drive Disks 10-Pack Iomega 100MB - Corellium-029485 |
| 1047 | 3/9/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - Iomega PC Formatted Zip Disks 100 MB 10-pack - Corellium-029487 |
| 1048 | 3/9/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - Iomega 100MB Zip Disk 10 Pack - Corellium-029489 |
| 1049 | 3/9/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - 2 New Sealed 10 Packs Iomega Zip 100MB PC Formatted Drive Disks - Corellium-029491 |
| 1050 | 3/9/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - IOMEGA GIG-A-PACK 100 MB Zip DISKS 10 Pack Macintosh - Corellium-029493 |
| 1051 | 3/9/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - Iomega 100 Disks, lot of 18 formatted - Corellium-029495 |
| 1052 | 3/9/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - 10 Pack iomega 100MB Zip Drive Disks - Corellium-029497 |
| 1053 | 4/18/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Iomega Zip 250 External Drive USB Powered - Corellium-029499 |
| 1054 | 4/2/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - Iomega Zip 100 Disk Pack of 51 Disks - Corellium-029501 |
| 1055 | 4/9/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - Iomega Zip 100 MB SuperFloppy Disks - Corellium-029503 |
| 1056 | 4/9/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - Iomega Zip Disks 100MB 10 Disk Pack - Corellium-029505 |
| 1057 | 4/22/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon - booth outlet - Corellium-029507 |
| 1058 | 4/22/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Purchase - place card holder - Corellium-029508 |
| 1059 | 4/22/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Purchase - vinyl tile - Corellium-029509 |
| 1060 | 4/23/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Purchase - booth materials - Corellium-029511 |
| 1061 | 4/23/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Purchase  -vinyl tile - Corellium-029513 |
| 1062 | 4/23/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Purchase  - wire rope - Corellium-029515 |
| 1063 | 4/24/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Purchase - screws -Corellium-029516 |
| 1064 | 4/24/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Purchase - vinyl tile -Corellium-029517 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1065 | 5/5/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Amazon Purchase - damaged screw remover - Corellium-029519 |
| 1066 | 3/27/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Hi Sun Advertising Co., Ltd. -  Invoice for signage - Corellium-029520 |
| 1067 | 11/8/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Infinite Red - Invoice 2805 - Corellium-029522 |
| 1068 | 11/15/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Infinite Red - Invoice 2812 - Corellium-029523 |
| 1069 | 12/6/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Infinite Red - Invoice 2830 - Corellium-029524 |
| 1070 | 8/6/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Corellium-029525 193514613798294_BILLINGHISTORY_2019_0 7_2019-07-02T06-30-23 |
| 1071 | 8/2/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Tax Invoice 1000119601238 - Corellium-029548 |
| 1072 | 9/2/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Tax invoice 1000122257235 - Corellium-029549 |
| 1073 | 10/2/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Tax invoice 1000124999691 - Corellium-029550 |
| 1074 | 3/28/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Label-Aid - Proof for Appoval - Corellium-029551 |
| 1075 | 4/26/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Label-Aid Invoice 227022 - Corellium-029552 |
| 1076 | 5/6/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Label Aid Invoice 227022 - Corellium-029553 |
| 1077 | 2/14/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Logo Sportswear - Corellium-029554 |
| 1078 | 3/7/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Logo Sportwear - Corellium-029555 |
| 1079 | 3/27/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Logo Sportswear - Corellium-029556 |
| 1080 | 3/27/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Logo Sportwear - Corellium-029557 |
| 1081 | 4/12/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Logo Sportwear - Corellium-029558 |
| 1082 | 5/7/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Logo Sportwear - Corellium-029559 |
| 1083 | 7/19/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Logo Sportwear - Corellium-029560 |
| 1084 | 12/23/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Mellanox order confirmation - Corellium-029561 |
| 1085 | 4/12/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Melanox Order 28319 - Corellium-029562 |
| 1086 | 4/16/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Mellanox Order 28341 - Corellium-029564 |
| 1087 | 9/27/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Norton Rose Fulbright Retainer Invoice - Corellium-029566 |
| 1088 | 9/3/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Norton Rose Fullbright Retainer Invoice Corellium-029567 |
| 1089 | 12/18/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Newegg Invoice 166165246 - Corellium-029568 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1090 | 1/30/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Newegg Invoice 175311495 - Corellium-029569 |
| 1091 | 2/28/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Newegg Invoice 168074081 - Corellium-029570 |
| 1092 | 3/16/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Newegg Invoice 168505883 - Corellium-029571 |
| 1093 | 4/4/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - Newegg.com Invoice 424056311 - Corellium-029572 |
| 1094 | 11/19/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Nexeon Technologies Invoice 28545 - Corellium-029574 |
| 1095 | 10/20/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | GetIPAddresses Order Number 8263265492 - Corellium-029575 |
| 1096 | 10/3/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Next Gen Technology Invoice 2674 - Corellium-029576 |
| 1097 | 5/4/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Next Gen Tech Invoice - Corellium-029577 |
| 1098 | 4/4/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Next Gen Technology Invoice 2664 - Corellium-029581 |
| 1099 | 8/13/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | NextWarehouse.com order 626097508 - Corellium-029582 |
| 1100 | 4/10/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Office Depo Order 301338265 - Corellium-029583 |
| 1101 | 7/11/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Access Alarm Invoice 9635 - Corellium-029584 |
| 1102 | 7/18/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Transaction Details - C4- swithces - Corellium-029585 |
| 1103 | 4/22/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Proposal for Architectural Design - Corellium-029586 |
| 1104 | 4/22/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Condensation Solutions Receipt - Corellium-029589 |
| 1105 | 4/21/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Condensation Solutions Invoice 1139 - Corellium-029591 |
| 1106 | 4/21/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Condensation Solutions Invoice 1140 - Corellium-029592 |
| 1107 | 7/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Condensation Solutions Invoice 1316 - Corellium-029593 |
| 1108 | 10/24/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Condensation Solutions Invoice 1637 - Corellium-029594 |
| 1109 | 12/17/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Condensation Solutions Invoice 1801 - Corellium-029595 |
| 1110 | 10/30/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Condensation Solutions Invoice 913 - Corellium-029596 |
| 1111 | 8/29/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Souther Fire Invoice 819148 - Corellium-029597 |
| 1112 | 10/10/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Dunn Rite Construction Invoice 2019-16759 - Corellium-029599 |
| 1113 | 5/19/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Concrete Restoration Invoice 1119 - Corellium-029600 |
| 1114 | 11/26/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Home Depot Order W942748992 - Corellium-029601 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **1115** | 11/7/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Home Depot Order W941901002 - Corellium-029604 |
| **1116** | 11/9/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Home Depot Receipt-Corellium-029607 |
| **1117** | 8/9/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Poo-Man Plumbing Invoice 2231E - Corellium-029608 |
| **1118** | 12/17/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Poo-Man Plumbing Invoice 10125121719 - Corellium-029609 |
| **1119** | 11/5/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Dunn Rite Open Balance - Corellium-029610 |
| **1120** | 6/3/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Woot Order 62371821 - Corellium-029611 |
| **1121** | 11/26/2019 | | | | | AEO | Swink Electric - Corellium-029612 |
| **1122** | 12/9/2019 | | | | | AEO | Swink Electric - Corellium-029613 |
| **1123** | 4/22/2019 | | | | | AEO | Swink Electric - Corellium-029614 |
| **1124** | 7/11/2019 | | | | | AEO | Swink Electric - Corellium-029615 |
| **1125** | 8/19/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Swink Electric - Corellium-029616 |
| **1126** | 8/5/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Swink Electric - Corellium-029617 |
| **1127** | 3/1/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | TP Eleven - Corellium-029618 |
| **1128** | 11/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | TP Eleven Invoice - Corellium-029619 |
| **1129** | 8/19/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Talley Walker - Corellium-029620 |
| **1130** | 8/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Williams Construction - Corellium-029623 |
| **1131** | 11/20/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Wood King Cabinets - Corellium-029624 |
| **1132** | 7/25/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | eBay invoice wifi access point - Corellium-029625 |
| **1133** | 3/30/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | HP Servers (2x) - Corellium-029627 |
| **1134** | 11/1/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Packet Invoice - Corellium-029629 |
| **1135** | 12/1/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Packet Invoice - Corellium-029630 |
| **1136** | 1/1/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Packet Invoice - Corellium-029632 |
| **1137** | 2/1/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Packet Invoice - Corellium-029634 |
| **1138** | 2/1/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Packet Invoice - Corellium-029636 |
| **1139** | 3/1/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Packet Invoice - Corellium-029638 |
| **1140** | 4/1/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Packet Invoice - Corellium-029640 |
| **1141** | 5/1/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Packet Invoice - Corellium-029642 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1142 | 6/1/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Packet Invoice - Corellium-029644 |
| 1143 | 7/1/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Packet Invoice - Corellium-029646 |
| 1144 | 9/1/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Packet Invoice - Corellium-029648 |
| 1145 | 10/1/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Packet Invoice - Corellium-029649 |
| 1146 | 10/1/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Packet Invoice - Corellium-029650 |
| 1147 | 11/1/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Packet Invoice - Corellium-029651 |
| 1148 | 1/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Packet Invoice - Corellium-029652 |
| 1149 | 2/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Packet Invoice - Corellium-029654 |
| 1150 | 3/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Packet Invoice - Corellium-029656 |
| 1151 | 4/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Packet Invoice - - Corellium-029658 |
| 1152 | 6/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Packet Invoice - Corellium-029660 |
| 1153 | 9/21/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Packet Invoice - Corellium-029662 |
| 1154 | 10/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Packet Invoice - - Corellium-029664 |
| 1155 | 11/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Packet Invoice - Corellium-029666 |
| 1156 | 12/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Packet Invoice - Corellium-029668 |
| 1157 | 2/1/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Packet Invoice - Corellium-029670 |
| 1158 | 7/1/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Packet INV-1046182 - Corellium-029672 |
| 1159 | 5/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Packet INV-1068432 - Corellium-029674 |
| 1160 | 7/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Packet INV-1073531 - Corellium-029676 |
| 1161 | 1/9/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Phoenics Electronics - Wire Detail - Corellium-029679 |
| 1162 | 1/9/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Phoenics Electronics Quote - Corellium-029680 |
| 1163 | 1/9/2018 | EXPECT TO OFFER | | | | AEO | Purchase Order COR12615 - Corellium-029681 |
| 1164 | 1/9/2018 | EXPECT TO OFFER | | | | AEO | Purchase Order COR12615 - Corellium-029682 |
| 1165 | 6/26/2018 | EXPECT TO OFFER | | | | AEO | Qualcomm Inv. 1462300562 - Corellium-029683 |
| 1166 | 3/27/2018 | EXPECT TO OFFER | | | | AEO | Qualcomm Inv. - ARM Servers - Corellium-029684 |
| 1167 | 3/2/2018 | EXPECT TO OFFER | | | | AEO | Corellium Centriq REP Quote v0 - Corellium-029685 |

| 1168 | 3/6/2018 | EXPECT TO OFFER | | | | AEO | Purchase Order COR12616 - Qualcomm Servers- with shipment addresses - Corellium-029689 |
| 1169 | 3/6/2018 | EXPECT TO OFFER | | | | AEO | Purchase Order COR12616 - Qualcomm Servers - Corellium-029690 |
| 1170 | 3/6/2018 | EXPECT TO OFFER | | | | AEO | Purchase Order COR12616 - Qualcomm Servers - Corellium-029691 |
| 1171 | 6/14/2018 | EXPECT TO OFFER | | | | AEO | Purchase Order COR12620 - Qualcomm Servers - Corellium-029692 |
| 1172 | 6/14/2018 | EXPECT TO OFFER | | | | AEO | Purchase Order COR12620 - Qualcomm Servers - Corellium-029693 |
| 1173 | 3/7/2018 | EXPECT TO OFFER | | | | AEO | QDT Equipment Purchase Agreement - Corellium 03.07.18 - Corellium-029694 |
| 1174 | 3/27/2018 | EXPECT TO OFFER | | | | AEO | Qualcomm Inv. 1462300463 - Corellium-029701 |
| 1175 | 4/4/2018 | EXPECT TO OFFER | | | | AEO | Qualcomm Inv. 1462300464 - Corellium-029702 |
| 1176 | 4/4/2018 | EXPECT TO OFFER | | | | AEO | Qualcomm Inv. -1462300465 - Corellium-029703 |
| 1177 | 6/19/2018 | EXPECT TO OFFER | | | | AEO | Qualcomm Inv. - 1462300541 - Corellium-029704 |
| 1178 | 6/20/2018 | EXPECT TO OFFER | | | | AEO | Qualcomm Inv. - 1462300542 - Corellium-029705 |
| 1179 | 3/20/2018 | EXPECT TO OFFER | | | | AEO | Rimon Invoice 53728 - Corellium-029707 |
| 1180 | 6/26/2018 | EXPECT TO OFFER | | | | AEO | Rock Design #23853 OD - Corellium-029710 |
| 1181 | 3/19/2019 | EXPECT TO OFFER | | | | AEO | Rock Design #25748 OD - Corellium-029711 |
| 1182 | 1/9/2018 | EXPECT TO OFFER | | | | AEO | Rock Design Paypal receipt - Corellium-029712 |
| 1183 | 3/19/2019 | EXPECT TO OFFER | | | | AEO | Rock Design Paypal receipt - Corellium-029714 |
| 1184 | 2/16/2018 | EXPECT TO OFFER | | | | AEO | Rock Design Paypal receipt #22638_ - Corellium-029716 |
| 1185 | 4/4/2018 | EXPECT TO OFFER | | | | AEO | Rock Design Paypal receipt #23145 - Corellium-029717 |
| 1186 | 8/16/2018 | EXPECT TO OFFER | | | | AEO | SSL2BUY_INVOICE_377060 - Corellium-029719 |
| 1187 | 12/19/2017 | EXPECT TO OFFER | | | | AEO | ANK Servers - Corellium-029720 |
| 1188 | 10/20/2017 | EXPECT TO OFFER | | | | AEO | BlueFish Worx (2) - Corellium-029721 |
| 1189 | 10/19/2017 | | | | | AEO | PayPal ANK Servers - Corellium-029723 |
| 1190 | 10/19/2017 | | | | | AEO | PayPal ANK Servers - Corellium-029725 |
| 1191 | 11/2/2017 | | | | | AEO | PayPal ANK Servers - Corellium-029727 |
| 1192 | 10/30/2017 | | | | | AEO | PayPal ATC Business - Corellium-029729 |
| 1193 | 10/23/2017 | | | | | AEO | PayPal ATC Business (3) - Corellium-029731 |
| 1194 | 10/20/2017 | | | | | AEO | PayPal ATC Business - Corellium-029733 |
| 1195 | 10/21/2017 | | | | | AEO | PayPal Alan Computech - Corellium-029735 |
| 1196 | 11/5/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Alan Computech - Corellium-029737 |
| 1197 | 10/20/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal BlueFish Worx - Corellium-029739 |
| 1198 | 10/25/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal BlueFish Worx - Corellium-029740 |
| 1199 | 10/20/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal BlueFish Worx (1) - Corellium-029742 |
| 1200 | 10/20/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal BlueFish Worx (2) - Corellium-029744 |
| 1201 | 11/2/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal David Thomas (2) - Corellium-029746 |
| 1202 | 11/2/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal David Thomas - Corellium-029748 |
| 1203 | 11/4/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Davon Baker - Corellium-029750 |
| 1204 | 10/24/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Immortal Origin Holdings - Corellium-029752 |
| 1205 | 10/21/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Inteknology (2) - Corellium-029754 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1206 | 10/21/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Inteknology (3) - Corellium-029756 |
| 1207 | 10/19/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Inteknology - Corellium-029758 |
| 1208 | 10/30/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal JE Components - Corellium-029760 |
| 1209 | 10/19/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal MDG Sales - Corellium-029762 |
| 1210 | 11/7/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal MemoryTen (2) - Corellium-029764 |
| 1211 | 11/7/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal MemoryTen - Corellium-029766 |
| 1212 | 11/6/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Midnight Tech - Corellium-029768 |
| 1213 | 10/19/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Tech Hardware Deals - Corellium-029770 |
| 1214 | 11/2/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Tech Herds - Corellium-029772 |
| 1215 | 10/21/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal The Better Buy - Corellium-029775 |
| 1216 | 10/30/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal Tokyo Trading Corp - Corellium-029777 |
| 1217 | 10/25/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal XS Recovery - Corellium-029779 |
| 1218 | 10/31/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Serverworlds - Corellium-029781 |
| 1219 | 11/15/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Serverworlds - Corellium-029782 |
| 1220 | 11/3/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Serverworlds - Corellium-029783 |
| 1221 | 5/4/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | PayPal receipt to Securis Processing, LLC - RAM for M710s - Corellium-029784 |
| 1222 | 4/4/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Serverparts Invoice - HP HDDs (8x) - Corellium-029788 |
| 1223 | 10/3/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Serverparts Invoice - Corellium-029790 |
| 1224 | 10/30/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Serverparts Invoice - Corellium-029792 |
| 1225 | 11/2/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Serverparts Invoice - Corellium-029793 |
| 1226 | 11/5/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Serverparts Invoice - Corellium-029794 |
| 1227 | 5/10/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Serverparts Invoice - Corellium-029795 |
| 1228 | 5/11/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Serverparts Invoice - Corellium-029796 |
| 1229 | 11/12/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Spreadshirt Receipt - Corellium-029797 |
| 1230 | 2/16/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Screen Shot 2019-10-13 at 4.17.45 PM - Corellium-029798 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **1231**<br>4/10/2018 | EXPECT TO OFFER<br>(Rule 1006 Summary) | | | | | AEO | Paypal Invoice Technology Direct - NETGEAR M4300 - Corellium-029799 |
| **1232**<br>5/11/2018 | EXPECT TO OFFER<br>(Rule 1006 Summary) | | | | | AEO | Paypal Invoice NetGear4less Store - ROGUE Switch - Corellium-029801 |
| **1233**<br>10/16/2018 | EXPECT TO OFFER<br>(Rule 1006 Summary) | | | | | AEO | Paypal Invoice Technology Direct - Corellium-029802 |
| **1234**<br>5/11/2018 | EXPECT TO OFFER<br>(Rule 1006 Summary) | | | | | AEO | Paypal Invoice Technology Direct  - Corellium-029804 |
| **1235**<br>1/10/2018 | EXPECT TO OFFER<br>(Rule 1006 Summary) | | | | | AEO | Air New Zealand eTicket - Corellium-029805 |
| **1236**<br>5/9/2018 | EXPECT TO OFFER<br>(Rule 1006 Summary) | | | | | AEO | American Airlines Confirmation and Receipt - Corellium-029813 |
| **1237**<br>1/28/2018 | EXPECT TO OFFER<br>(Rule 1006 Summary) | | | | | AEO | American Airlines Rob PBI Visit - Corellium-029817 |
| **1238**<br>7/10/2019 | EXPECT TO OFFER<br>(Rule 1006 Summary) | | | | | AEO | Caesars Palace Nobu Suite 2019 - Corellium-029818 |
| **1239**<br>7/4/2019 | EXPECT TO OFFER<br>(Rule 1006 Summary) | | | | | AEO | Delta Las Vegas - Corellium-029820 |
| **1240**<br>4/19/2019 | EXPECT TO OFFER<br>(Rule 1006 Summary) | | | | | AEO | Delta -Portland - Corellium-029830 |
| **1241**<br>7/4/2019 | EXPECT TO OFFER<br>(Rule 1006 Summary) | | | | | AEO | Delta -Las Vegas - Corellium-029835 |
| **1242**<br>1/5/2018 | EXPECT TO OFFER<br>(Rule 1006 Summary) | | | | | AEO | JetBlue - San Francsico - Corellium-029845 |
| **1243**<br>5/30/2018 | EXPECT TO OFFER<br>(Rule 1006 Summary) | | | | | AEO | JetBlue -San Francisco - Corellium-029849 |
| **1244**<br>11/3/2018 | EXPECT TO OFFER<br>(Rule 1006 Summary) | | | | | AEO | JetBlue -Los Angeles - Corellium-029853-029856 |
| **1245**<br>7/19/2018 | EXPECT TO OFFER<br>(Rule 1006 Summary) | | | | | AEO | JetBlue -San Francisco - Corellium-029857-029860 |
| **1246**<br>4/8/2019 | EXPECT TO OFFER<br>(Rule 1006 Summary) | | | | | AEO | JetBlue-San Francisco - Corellium-029861-029867 |
| **1247**<br>2/16/2018 | EXPECT TO OFFER<br>(Rule 1006 Summary) | | | | | AEO | Jetblue San Francisco - Corellium-029868-029871 |
| **1248**<br>1/24/2018 | EXPECT TO OFFER<br>(Rule 1006 Summary) | | | | | AEO | Khishigbat  - Corellium-029872 |
| **1249**<br>10/6/2019 | EXPECT TO OFFER<br>(Rule 1006 Summary) | | | | | AEO | Mandarin Oriental D.C.  - Corellium-029873-029877 |
| **1250**<br>6/9/2018 | EXPECT TO OFFER<br>(Rule 1006 Summary) | | | | | AEO | Rosewood Sandhill Hotel - Menlo Park - Chris and Amanda- Corellium-029878 |
| **1251**<br>6/8/2018 | EXPECT TO OFFER<br>(Rule 1006 Summary) | | | | | AEO | Rosewood Sandhill Hotel - Menlo Park- David and Stan - Corellium-029879 |
| **1252**<br>11/21/2018 | EXPECT TO OFFER<br>(Rule 1006 Summary) | | | | | AEO | ShangriLa Hotel - Sydney - Corellium-029880-029882 |
| **1253**<br>7/6/2019 | EXPECT TO OFFER<br>(Rule 1006 Summary) | | | | | AEO | Delta - D.C. and PB - Dyer  - Corellium-029883 |
| **1254**<br>1/10/2018 | EXPECT TO OFFER<br>(Rule 1006 Summary) | | | | | AEO | Virgin AU Brisbane - Sydney - Stan, Chris, Amanda - Corellium-029884 |
| **1255**<br>11/3/2018 | EXPECT TO OFFER<br>(Rule 1006 Summary) | | | | | AEO | Virgin AU -Chris- eTicket (2)  - Corellium-029885-029890 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **1256** | 11/3/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Virgin AU -Amanda- eTicket - Corellium-029891-029896 |
| **1257** | 8/8/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Hotel Folio/Expenses 2 - Corellium-029897 |
| **1258** | 8/8/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Hotel Folio/Expenses 3 - Corellium-029899-029900 |
| **1259** | 8/8/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Hotel Folio/Expenses to Christopher Wade #436813968676 - Corellium-029901 |
| **1260** | 10/13/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Screen Shot 2019-10-13 at 3.00.49 PM - Corellium-029902 |
| **1261** | 10/13/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | UPS 9-19-19 - Corellium-029903 |
| **1262** | 10/13/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | UPS 9-4-19 - Corellium-029904 |
| **1263** | 10/13/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | UPS 9-9-19 - Corellium-029905 |
| **1264** | 7/27/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | UPS 7-29-19 - Corellium-029906-029909 |
| **1265** | 7/6/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | UPS 7-06-19 - Corellium-029910-029913 |
| **1266** | 6/29/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | UPS 6-29-19 - Corellium-029914-029917 |
| **1267** | 12/11/2017 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Uncorked Studios Incorporated Invoice #901 - Corellium-029918 |
| **1268** | 7/2/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Vsorp Services Statement #3673079 - Corellium-029919 |
| **1269** | 5/14/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | WSGR Invoice #2056593 - Corellium-029920-029921 |
| **1270** | 8/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Wework Invoice #2294600522- Corellium-029922 |
| **1271** | 7/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Wework Invoice #1462794427 - Corellium-029923 |
| **1272** | 10/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Wework Invoice -Office 11A109 Corellium-029924 |
| **1273** | 9/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Wework Invoice - Office 11A109 - Corellium-029925 |
| **1274** | 2/10/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Zendesk - INV03058453 - Corellium-029926-029927 |
| **1275** | 2/10/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Zendesk -INV04088507 - Corellium-029928-029929 |
| **1276** | 3/7/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Zendesk -INV03133225 - Corellium-029930-029931 |
| **1277** | 12/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | ATC Business (1) DAC Cable - Corellium-029932-029933 |
| **1278** | 12/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | ATC Business HPE Proliant Moonshot Cartridge - Corellium-029934-029935 |
| **1279** | 4/6/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Alan Harold Martin Western Digital Surveillance Hard Disk Drive - Corellium-029936-029937 |
| **1280** | 2/26/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | AEO | Albo AMD Radeon Pro Graphics Video Card - Corellium-029938-029939 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **1281** 5/14/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | American Technology SATA Server Hard Driver - Corellium-029940-029941 |
| **1282** 12/18/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Blazing Trade Desktop Memory - Corellium-029942-029943 |
| **1283** 5/4/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Dale Armstrong Samsung DDR3 Memory - Corellium-029944-029945 |
| **1284** 12/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | ITAD USA Poliant Serve Cartridge - Corellium-029946 - 029947 |
| **1285** 12/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | ITAD USA Poliant Serve Cartridge - Corellium-029948-029949 |
| **1286** 8/1/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Ideabuy Registered DIMM - Corellium-029950-029951 |
| **1287** 7/12/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Ideabuy Registered DIMM - Corellium-029952-029953 |
| **1288** 7/2/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Ideabuy Registered DIMM - Corellium-029954-029955 |
| **1289** 2/14/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | LC DBA Drive Tray Caddy - Corellium-029956-029957 |
| **1290** 2/20/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | LC DBA Drive Tray Caddy - Corellium-029958-029959 |
| **1291** 5/13/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Lonestar Market Samsung Laptop Memory Module - Corellium-029960 |
| **1292** 2/27/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Matthew Schock AMD Radeon Pro - Corellium-029961-029962 |
| **1293** 12/23/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Mellanox Invoice 29919 - Corellium-029963 |
| **1294** 4/17/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Mellanox Technologies MAM1Q00A-QSA QSFP To SFP+ Cable Adapter - QUANTITY 10 - Corellium-029964-029966 |
| **1295** 5/10/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | NW Remarketing Quanta Computer Ports Switch - Corellium-029967-029968 |
| **1296** 8/13/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | Next Warehouse Invoice - Corellium-029969-029970 |
| **1297** 6/21/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | OEM PC World Samsun Sodimm pin - Corellium-029971-029972 |
| **1298** 6/14/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | SMT Corp Mellanox Adapter - Corellium-029973-029974 |
| **1299** 2/27/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | ShowMeCables international Power C - Corellium-029975 |
| **1300** 1/31/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | eBay invoice- Apple iPod Touch Corellium-029976-029977 |
| **1301** 10/27/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | eBay invoice (1) -Raritan Dominion PX- Corellium-029978-029979 |
| **1302** 10/27/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | eBay invoice(2) - Raritan Domnion PX Corellium-029980-029981 |
| **1303** 11/3/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | eBay invoice - AMD Radeon RX  Corellium-029982-029983 |
| **1304** 11/6/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | eBay invoice APC AP7583 APC Basic Rack RDU - Corellium-029984-0229985 |
| **1305** 12/17/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | eBay invoice HPE  Moonshot - Corellium-029986-029987 |

| 1306 | 12/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | eBay invoice Moonshot Cartridge - Corellium-029988-029989 |
|---|---|---|---|---|---|---|---|---|
| 1307 | 2/4/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | eBay invoice iPhone 8 Plus - Corellium-029990-029991 |
| 1308 | 2/4/2019 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | eBay invoice Battery Replacement for Apple iPhone 8 - Corellium-029992-029993 |
| 1309 | 4/9/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | eBay invoice QNAP Network Expansion Card - Corellium-029994 |
| 1310 | 4/10/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | eBay invoice HP 455885-001 - Corellium-029995-029996 |
| 1311 | 5/10/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | eBay invoice HP proliant - Corellium-029997-029998 |
| 1312 | 5/2/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | eBay invoice HP Proliant - Corellium-029999-030000 |
| 1313 | 5/3/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | eBay invoice HP Proliant - Corellium-030001-030002 |
| 1314 | 5/4/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | eBay invoice laptop memory (2) - Corellium-030003-030004 |
| 1315 | 5/4/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | eBay invoice laptop memory (3) - Corellium-030005-030006 |
| 1316 | 5/4/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | eBay invoice samsung memory - Corellium-030007-030008 |
| 1317 | 5/4/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | eBay invoice - Laptop Ram Corellium-030009-030010 |
| 1318 | 6/14/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | eBay invoice Management Serial Console Terminal Switch Repair - Corellium-030011-030012 |
| 1319 | 6/17/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | eBay invoice ProLiant Moonshot Cartridge - Corellium-030013-030014 |
| 1320 | 6/21/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | eBay invoice Solid State Drive - Corellium-030015-030016 |
| 1321 | 6/21/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | eBay invoice Server Cartridge Intel - Corellium-030017-030018 |
| 1322 | 6/22/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | eBay invoice 2400T Memory - Corellium-030019-030020 |
| 1323 | 6/24/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | eBay invoice Uplink Module - Corellium-030021-030022 |
| 1324 | 6/25/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | eBay invoice Switch Module - Corellium-030023-030024 |
| 1325 | 6/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | eBay invoice (2) Uplink Ethernet Switch - Corellium-030025-030026 |
| 1326 | 6/26/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | eBay invoice New Quanta Switch - Corellium-030027-030028 |
| 1327 | 9/30/2018 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | AEO | eBay invoice ProLiant Moonshot Cartridge - Corellium-030029-030030 |
| 1328 | 5/29/2019 | EXPECT TO OFFER | | | | | AEO | Puchase and License Agreement Customer Corellium-004638.000001 |
| 1329 | 5/28/2019 | EXPECT TO OFFER | | | | | AEO | Invoice COR10117 - Corellium-004640 |
| 1330 | 3/7/2019 | EXPECT TO OFFER | | | | | AEO | Purchase Order - Corellium-004641 |
| 1331 | 2/26/2019 | EXPECT TO OFFER | | | | | AEO | Purchase and License Agreement - Corellium-004644.000001 |
| 1332 | 5/29/2019 | EXPECT TO OFFER | | | | | AEO | Purchase and License Agreement - Corellium-004655.000001 |
| 1333 | 11/30/2019 | EXPECT TO OFFER | | | | | AEO | Purchase Order- Corellium-004658.000001 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1334 | 12/4/2019 | EXPECT TO OFFER | | | | AEO | Order Form - Corellium-004660.000001 |
| 1335 | 3/8/2019 | EXPECT TO OFFER | | | | AEO | Invoice COR10118 Corellium-004661 |
| 1336 | 3/4/2019 | EXPECT TO OFFER | | | | AEO | Purchase Order Corellium-004662.000001 |
| 1337 | 3/8/2019 | EXPECT TO OFFER | | | | AEO | Purchase and License Agreement - Corellium-004667.000001 |
| 1338 | 7/12/2019 | EXPECT TO OFFER | | | | AEO | Order Form Corellium-004672.000001 |
| 1339 | 7/19/2019 | EXPECT TO OFFER | | | | AEO | Order Form Corellium-004675.000001 |
| 1340 | 7/27/2019 | EXPECT TO OFFER | | | | AEO | Order Form Corellium-004676.000001 |
| 1341 | 6/3/2019 | EXPECT TO OFFER | C - incomplete/draft version of document | | | AEO | Purchase and License Agreement - Corellium-004678.000001 |
| 1342 | 7/16/2019 | EXPECT TO OFFER | | | | AEO | Order Form - Corellium-004684.000001 |
| 1343 | 3/14/2019 | EXPECT TO OFFER | C - incomplete/draft version of document | | | AEO | Order Form - Corellium-004691.000001 |
| 1344 | 6/17/2019 | EXPECT TO OFFER | | | | AEO | Order Form - Corellium-004694.000001 |
| 1345 | 9/19/2019 | EXPECT TO OFFER | | | | AEO | Invoice INV-10216 - Corellium-009709 |
| 1346 | 6/27/2019 | EXPECT TO OFFER | | | | AEO | Invoice INV-10185 - Corellium-011076 |
| 1347 | 6/12/2019 | EXPECT TO OFFER | | | | AEO | Order Form - Corellium-013084.000001 |
| 1348 | 8/31/2019 | EXPECT TO OFFER | C - incomplete/draft version of document | | | AEO | Order Form - Corellium-013505.000001 |
| 1349 | 7/23/2019 | EXPECT TO OFFER | | | | AEO | Invoice INV-10199 - Corellium-014016 |
| 1350 | 8/16/2019 | EXPECT TO OFFER | | | | AEO | Purchase Order - Corellium-014338 |
| 1351 | 5/20/2019 | EXPECT TO OFFER | | | | AEO | Order Form - Corellium-014347.000001 |
| 1352 | 6/17/2019 | EXPECT TO OFFER | | | | AEO | Order Form - Corellium-018244.000001 |
| 1353 | | EXPECT TO OFFER | | | | AEO | Corellium's List of Customers (Excel Spreadsheet) Corellium-030110 |
| 1354 | | EXPECT TO OFFER | | | | AEO | Corellium's List of Individual Customers (Excel Spreadsheet) Corellium-030280 |
| 1355 | | EXPECT TO OFFER | | | | AEO | Corellium's Patch List Updated Corellium-034767 |
| 1356 | 11/23/2020 | EXPECT TO OFFER | | | | CF | Email chain Dyer -Gorton -Wade re: invoice 106662 from Life Mgmt. Inc. (Corellium-034498-034500) |
| 1357 | 7/21/2020 | MAY OFFER | | | | CF | Email chain from Amanda to Jellypepper re: Invoice CRL-0002 (Corellium-034501) |
| 1358 | 10/5/2020 | MAY OFFER | | | | CF | Email reply from Jellypepper to Corellium re: Invoice CRL-0003 (Corellium-034502-034503) |
| 1359 | 10/26/2020 | MAY OFFER | | | | CF | Email reply from Jellypepper to Corellium re: Invoice CRL-0004 (Corellium-034504-034505) |
| 1360 | 1/25/2021 | MAY OFFER | | | | CF | Email reply from Jellypepper to Corellium re: Invoice CRL-0006 (Corellium-034506) |
| 1361 | 12/1/2020 | MAY OFFER | | | | CF | Statement from TP Eleven, LLC to Corellium re: Tenant ID 31-410 (Corellium-034512) |
| 1362 | 7/19/2020 | MAY OFFER | | | | CF | Email confirmation to Corellium of payment to Salesforce (Corellium-034520) |
| 1363 | 7/21/2020 | MAY OFFER | | | | CF | Email confirmation to Corellium of payment to Vcorp Servcies (Corellium-034521) |
| 1364 | 1/16/2021 | MAY OFFER | | | | CF | Email confirmation to Corellium from Spark Labs re : transaction receipt (Corellium 034522) |
| 1365 | 1/29/2021 | MAY OFFER | | | | CF | Email confirmation to Corellium from Twitter Ads re:Twitter Ads successfully processed your payment (Corellium-034523) |
| 1366 | 1/27/2021 | MAY OFFER | | | | CF | Email confirmation to Corellium from Twitter Ads re:Twitter Ads successfully processed your payment (Corellium-034524) |
| 1367 | 2/2/2021 | MAY OFFER | | | | CF | Email confirmaion to Corellium from Twitter Ads re: twitter Ads successfully processed your payment (Corellium-034525) |
| 1368 | 2/3/2021 | MAY OFFER | | | | CF | Email receipt from Postmark to Corellium re: Feb receipt #876998 (Corellium-034526-034527) |
| 1369 | 7/1/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | CF | Invoice #246182295 from Wework  (Corellium-034530) |
| 1370 | 6/1/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | CF | Invoice #3304789914 from Wework (Corellium-034533) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **1371** 5/1/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | CF | Invoice #1602673396 from Wework (Corellium-034536) |
| **1372** 8/4/2020 | MAY OFFER | | | | | CF | Email from Wework to Corellium re: Invoice attached (Corellium-034537-034538) |
| **1373** 8/1/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | CF | Invoice #912413444 from Wework (Corellium-034539) |
| **1374** 3/3/2021 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | CF | Email receipt from Postmark to Corellium re: Feb receipt #928488 (Corellium-034540-034541) |
| **1375** 11/9/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | CF | Autopay Notice from Avalara to Corellium - Invoice #INV05003927 (Corellium-034556-034557) |
| **1376** 9/16/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | CF | Invoice #INV06154188 from Zendesk, Inc. to Corellium (Corellium-034559-034560) |
| **1377** 2/10/2021 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | CF | Invoice #INV06673426 from Zendesk, Inc. to Corellium (Corellium-034562-563) |
| **1378** 9/26/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | CF | Email receipt from Invoiced, Inc. to Corellium re: Invoice #7863A358-0017 (Corellium-034564-565) |
| **1379** 7/26/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | CF | Email receipt from Invoiced, Inc. to Corellium re: Invoice #7863A358-0015 (Corellium-034566-567) |
| **1380** 5/26/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | CF | Email receipt from Invoiced, Inc. to Corellium re: Invoice #7863A358-0013 (Corellium-034568-569) |
| **1381** 8/26/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | CF | Email receipt from Invoiced, Inc. to Corellium re: Invoice #7863A358-0016 (Corellium-034570-571) |
| **1382** 4/26/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | CF | Email receipt from Invoiced, Inc. to Corellium re: Invoice #7863A358-0012 (Corellium-034572-573) |
| **1383** 6/26/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | CF | Email receipt from Invoiced, Inc. to Corellium re:Invoice #7863A358-0014 (Corellium-034574-575) |
| **1384** 10/26/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | CF | Email receipt from Invoiced, Inc. to Corellium re:Invoice #7863A358-0018 (Corellium-034576-577) |
| **1385** 11/26/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | CF | Email receipt from Invoiced, Inc. to Corellium re:Invoice #7863A358-0019 (Corellium-034578-579) |
| **1386** 2/26/2021 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | CF | Email receipt from Invoiced, Inc. to Corellium re:Invoice #7863A358-0022 (Corellium-034580-581) |
| **1387** 12/26/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | CF | Email receipt from Invoiced, Inc. to Corellium re:Invoice #7863A358-0020 (Corellium-034582-583) |
| **1388** 1/26/2021 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | CF | Email receipt from Invoiced, Inc. to Corellium re:Invoice #7863A358-0021 (Corellium-034584-585) |
| **1389** 11/2/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | CF | Email confirmation from Intuit/Quickbooks re: Invoice #1000171641897 (Corellium-034586-588) |
| **1390** 5/2/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | CF | Email confirmation from Intuit/Quickbooks re: Invoice #1000148751977 (Corellium-034589-591) |
| **1391** 2/2/2021 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | CF | Email confirmation from Intuit/Quickbooks re: Invoice #1000184055563 (Corellium-034592-594) |
| **1392** 1/2/2021 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | CF | Email confirmation from Intuit/Quickbooks re: Invoice #1000179801791 (Corellium-034595-597) |
| **1393** 12/2/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | CF | Email confirmation from Intuit/Quickbooks re: Invoice #1000175671868 (Corellium-034598-600) |
| **1394** 9/2/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | CF | Email confirmation from Intuit/Quickbooks re: Invoice #1000163773351 (Corellium-034601-603) |
| **1395** 8/2/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | CF | Email confirmation from Intuit/Quickbooks re: Invoice #1000159955060 (Corellium-034604-606) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1396 | 7/3/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | CF | Email confirmation from Intuit/Quickbooks re: Invoice #1000155192128 (Corellium-034607-609) |
| 1397 | 6/2/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | CF | Email confirmation from Intuit/Quickbooks re: Invoice #100015266775 (Corellium-034610-612) |
| 1398 | 3/2/2021 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | CF | Email confirmation from Intuit/Quickbooks re: Invoice #1000188321504 (Corellium-034613-615) |
| 1399 | 7/20/2020 | EXPECT TO OFFER (Rule 1006 Summary) | | | | | CF | Credit Memo from Salesforce to Corellium re Memo # 10020000007211 (Corellium-034617) |
| 1400 | Apr-18 | EXPECT TO OFFER | | | | | CF | Corellium's Company Overview Deck April 2018 to Apple APL-CORELLIUM_00000001 |
| 1401 | 8/17/2011 | EXPECT TO OFFER | R, H | | | | CF | John Kelley at Apple emails about Wade's Kickstarter to boot iOS APL-CORELLIUM_00000063 |
| 1402 | 6/24/2014 | EXPECT TO OFFER | R | | | | AEO | Email Chain - Ivan Krstic to Dallas De Atley re: Chris Wade's team to work for Apple APL-CORELLIUM_00000064 |
| 1403 | 6/26/2014 | EXPECT TO OFFER | R | | | | CF | Email Chain - Ivan Krstic and Dallas De Atley re: Chris Wade Meetings at Apple APL-CORELLIUM_00000070 |
| 1404 | 3/1/2018 | EXPECT TO OFFER | | | | | CF | Calendar Invite - Sebastien Marieneau-Mes to Craig Federighi and Ivan Krstic re: Chris Wade Demo APL-CORELLIUM_00000080 |
| 1405 | 3/1/2018 | EXPECT TO OFFER | | | | | CF | Calendar Invite - Sebastien Marineau-Mes to Apple's employees re: Corellium's Technical Diligence APL-CORELLIUM_00000081 |
| 1406 | 5/1/2014 | EXPECT TO OFFER | | | | | AEO | Email Chain between Jacques Vidrine and Sebastien Marineau-Mes re: Chris Wade and hypervisor running instances of iOS APL-CORELLIUM_00000082 |
| 1407 | Apr-14 | EXPECT TO OFFER | R, UP | | | | CF | Corellium's Virtual Pitch Deck to Apple - APL-CORELLIUM_00000086 |
| 1408 | 5/19/2014 | EXPECT TO OFFER | R | | | | AEO | Email Chain - Darlene Ivery, Sebastien Marineau Mes, Craig Federighi, Jacques Vidrine re: Craig Federighi's meetings with Chris Wade APL-CORELLIUM_00000101 |
| 1409 | 6/3/2014 | EXPECT TO OFFER | R | | | | CF | Email Chain between Chris Wade and Sebastien Marieneau-Mes re: Wade's meeting with Chris Wade and Virtual's initial beta sign up APL-CORELLIUM_00000103 |
| 1410 | 6/3/2014 | EXPECT TO OFFER | R | | | | CF | Email Chain between Chris Wade and Sebastien Marineau-Mes re: discussion of Virtual's slide deck APL-CORELLIUM_00000115 |
| 1411 | 6/2/2014 | EXPECT TO OFFER | R | | | | CF | Email exchange between Chris Wade and Sebastien Marineau-Mes re: Chris Wade's meeting with Federighi APL-CORELLIUM_00000126 |
| 1412 | 6/3/2014 | EXPECT TO OFFER | R | | | | CF | Email exchange between Chris Wade and Sebastien Marineau-Mes re: Virtual slide deck presentation APL-CORELLIUM_00000129 |
| 1413 | 6/3/2014 | EXPECT TO OFFER | R | | | | CF | Email exchange between Angela Angelone and Sebastien Marineau-Mes re: meeting between Craif Federighi and Chris Wade APL-CORELLIUM_00000135 |
| 1414 | 6/5/2014 | EXPECT TO OFFER | R | | | | CF | Email exchange between Chris Wade, Sebastien Marineau-Mes and Steve Smith re: Wade's meeting with Apple's employees regarding Virtual APL-CORELLIUM_00000140 |
| 1415 | 6/9/2014 | EXPECT TO OFFER | R | | | | CF | Email exchange between Chris Wade and Sebastien Marineau-Mes re: conversation about Virtual APL-CORELLIUM_00000152 |
| 1416 | 6/24/2014 | EXPECT TO OFFER | R, UP | | | | AEO | Email exchange between Dallas De Atley and Sebastien Marineau-Mes re: Pangu jailbreak and bugs allegedly purchased to create jailbreak APL-CORELLIUM_00000198 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1417 | 6/25/2014 | EXPECT TO OFFER | R, H | | | | CF | Email exchange between Darlene Ivery, Sebastien Marineau-Mes, Steve Smith and Chris Wade re: Virtual's meeting with Apple and Apple's NDA APL-CORELLIUM_00000205 |
| 1418 | 6/26/2014 | EXPECT TO OFFER | R | | | | CF | Email exchange between Jon Andrews, Darlene Ivery, Tom Duffy, Dallas De Atley, and Sebastien Marineau-Mes re: Apple's technical meetings with Virtual and team APL-CORELLIUM_00000226 |
| 1419 | 6/26/2014 | EXPECT TO OFFER | R | | | | CF | Email exchange between Dallas De Atley, Sebastien Marineau-Mes and Tom Duffy re: finding the best person in Apple to interview Stan Skowronek APL-CORELLIUM_00000232 |
| 1420 | 6/27/2014 | EXPECT TO OFFER | R | | | | CF | Email exchange between Darlene Ivery, Tom Duffy and Sebastien Marineau-Mes re: Virtual debrief about Chris Wade and team APL-CORELLIUM_00000236 |
| 1421 | 9/17/2014 | EXPECT TO OFFER | R | | | | CF | Email exchange between Chris Wade and Sebastien Marineau-Mes re: Virtual hosted at Apple APL-CORELLIUM_00000248 |
| 1422 | 9/18/2014 | EXPECT TO OFFER | R, H, UP | | | | AEO | Email exchange between Robert Bedichek and Sebastien Marineau-Mes re: Citrix purchase of Virtual and how Apple was going to extend its product line to items that Virtual was going to help them with APL-CORELLIUM_00000249 |
| 1423 | 6/23/2014 | EXPECT TO OFFER | R, H, UP | | | | CF | Email exchange between Dallas De Atley, Sebastien Marineau-Mes, Jon Andrews, John Wrightm and Tom Duffy re: Virtual's presentation of virtualization/emulation use case APL-CORELLIUM_00000259 |
| 1424 | 6/25/2014 | EXPECT TO OFFER | R | | | | CF | Email exchange between Dallas De Atley, Sebastien Marineau-Mes, Darlene Ivery, Tom Duffy, and Jon Andrews re: Structure of Virtual meetings APL-CORELLIUM_00000275 |
| 1425 | 6/3/2014 | EXPECT TO OFFER | R | | | | CF | Email exchange between Sebastien Marineau-Mes, Angela Angelone and Craig Federighi re: Meeting between Federighi and Chris Wade APL-CORELLIUM_00000333 |
| 1426 | 1/23/2018 | EXPECT TO OFFER | | | | | CF | Calendar Invite from Ivan Krstic to Apple's Employees re: Corellium;s iOS Virtualization demo APL-CORELLIUM_00000336 |
| 1427 | 5/24/2014 | EXPECT TO OFFER | R, H | | | | CF | Email exchange between Chris Wade and Steve Smith re: interest in Wade + IP APL-CORELLIUM_00000377 |
| 1428 | 5/5/2014 | EXPECT TO OFFER | R | | | | CF | Email exchange between Chris Wade, Sebastien Marineau-Mes and Steve Smith re: meeting with Chris to debrief after meeting with Federighi APL-CORELLIUM_00000413 |
| 1429 | 6/24/2014 | EXPECT TO OFFER | R, H, UP | | | | AEO | Email exchange between Sebastien Marineau-Mes, Tom Duffy, Jon Andrews, Dallas De Atley, John Wright and Steve Smith re: Wade's technology (Virtual) and team great addition to Apple APL-CORELLIUM_00000468 |
| 1430 | 6/24/2014 | EXPECT TO OFFER | R, H, UP | | | | AEO | Email exchange between Jon Andrews, Sebastien Marineau-Mes, Dallas De Atley, Tom Duffy, John Wright, and Steve Smith re: Areas where Wade + team will join/benefit  Apple APL-CORELLIUM_00000472 |
| 1431 | 6/7/2018 | EXPECT TO OFFER | R, UP | | | | AEO | Email exchange between Jon Andrews and Nate Begerman re: Corellium Graphics support APL-CORELLIUM_00000599 |
| 1432 | 6/8/2018 | EXPECT TO OFFER | R, UP | | | | AEO | Email exchange between Gavin Barraclough and Jon Andrews re: Debrief of Corellium after meeting APL-CORELLIUM_00000601 |
| 1433 | 6/7/2018 | EXPECT TO OFFER | R, H, UP | | | | AEO | Email exchange between Gavin Barraclough and Jon Andrews re: Notes on Corellium's uses at Apple  APL-CORELLIUM_00000603 |
| 1434 | 6/8/2018 | EXPECT TO OFFER | R, UP | | | | AEO | Email exchange between Adam Machalek and Jon Andrews re: Corellium Technology Value APL-CORELLIUM_00000609 |

| 1435 | 6/8/2018 | EXPECT TO OFFER | R, UP | | | | AEO | Email exchange between Sebastien Gregorzyk and Jon Andrews re: notes after meeting iwht Corellium APL-CORELLIUM_00000611 |
|---|---|---|---|---|---|---|---|---|
| 1436 | 6/7/2018 | EXPECT TO OFFER | R, UP | | | | AEO | Email exchange between Deepa Balakrishnan and Jon Andrews re: Corellium's debriefing after meeting APL-CORELLIUM_00000613 |
| 1437 | 6/6/2018 | EXPECT TO OFFER | R, H, UP | | | | AEO | Email chain between Jon Andrews and Sudershan Goyal re: iCals group meeting with Corellium APL-CORELLIUM_00000621 |
| 1438 | 6/8/2018 | EXPECT TO OFFER | R, H, UP | | | | AEO | Email chain between Anders Carlsson and Jon Andrews re: Corellium's meeting feedback APL-CORELLIUM_00000624 |
| 1439 | 6/19/2018 | EXPECT TO OFFER | R | | | | CF | Email exchange between Chris Wade and Jon Andrews re: adding Andrews to Private Corellium Gitlab acct APL-CORELLIUM_00000634 |
| 1440 | 6/20/2018 | EXPECT TO OFFER | R, H, UP | | | | AEO | Email from Ivan Krstic to Tom Duffy, Anders Carlsson and Amand Dalal re: Corellium demo and understanding the technology APL-CORELLIUM_00000789 |
| 1441 | 3/2/2018 | EXPECT TO OFFER | R, UP | | | | AEO | Email from John Ripley to Ivan Krstic re: Corellium's notes after meeting APL-CORELLIUM_00000817 |
| 1442 | 5/9/2017 | EXPECT TO OFFER | | | | | AEO | Email chain between Viresh Ramdatmisier, Jason Shirk and Ivan Krstic re: Corellium's bugs submitted to ASB payouts APL-CORELLIUM_00001755 |
| 1443 | 4/28/2017 | EXPECT TO OFFER | | | | | CF | Email exchange between Jason Shirk and Chris Wade re: Bug Submissions APL-CORELLIUM_00001813 |
| 1444 | 5/12/2017 | EXPECT TO OFFER | | | | | CF | Email chain between Chris Wade and Jason Shirk re: additional bags APL-CORELLIUM_00044155 |
| 1445 | 8/8/2019 | EXPECT TO OFFER | R, H, UP | | | | AEO | Email chain between Pierre-Olivier Martel and Kevin Richlin re: Research Device Program APL-CORELLIUM_00044783 |
| 1446 | 8/9/2019 | EXPECT TO OFFER | R, UP | | | | AEO | Email chain between Amanda Gorton, Jeff Crowell and Chris Wade re: Corellium Defcon ctf Corellium-009560.000001 |
| 1447 | | EXPECT TO OFFER | | | | | AEO | Apple's 5th Amended Response to Corellium's 1st Set of Interrogatories |
| 1448 | | EXPECT TO OFFER | | | | | AEO | Apple's 2nd Amended Responses to Corellium's 2nd Set of Interrogatories |
| 1449 | | EXPECT TO OFFER | | | | | AEO | Apple's 2nd Amended Responses to Corellium's 1st Request for Production |
| 1450 | | EXPECT TO OFFER | | | | | AEO | Apple's Response to Corellium's 3rd Request for Production |
| 1451 | | EXPECT TO OFFER | | | | | AEO | Apple's Response to Corellium's 2nd Request to Admissions |
| 1452 | | EXPECT TO OFFER | | | | | AEO | Apple's Response to Corellium's 3rd Request for Admissions |
| 1453 | 3/5/2021 | EXPECT TO OFFER | | | | | AEO | Corellium's Verified Seventh Amended Answers to Plaintiff's First Set of Interrogatories |
| 1454 | | EXPECT TO OFFER | | | | | AEO | Application Apple Bokeh (bubble) Wallpaper iOS 7 - APL-CORELLIUM-00004297 |
| 1455 | | EXPECT TO OFFER | | | | | AEO | Automated Email reply from Copyright Office re: Acknowledgement of Uploaded Deposit / Confirmation of receipt with attachments for iOS11.4 (APL-CORELLIUM-00004662-4667) |
| 1456 | | EXPECT TO OFFER | | | | | AEO | Automated Email reply from Copyright Office re: Acknowledgement of Uploaded Deposit / Confirmation of receipt with attachments for iOS 11.3 (APL-CORELLIUM-00004770-4775) |
| 1457 | | EXPECT TO OFFER | | | | | AEO | Automated Email reply from Copyright Office re: Acknowledgement of Uploaded Deposit w attachments for iOS 11.2 (APL-CORELLIUM-00004972-4977) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1458 | | EXPECT TO OFFER | | | | AEO | Automated Email reply from Copyright Office re: Acknowledgement of Uploaded Deposit / Confirmation of receipt with attachments for iOS 12.0 (APL-CORELLIUM-00005010-5019) |
| 1459 | | EXPECT TO OFFER | | | | AEO | Automated Email reply from Copyright Office re: Acknowledgement of Uploaded Deposit / Confirmation of receipt with attachments for iOS 12.2 (APL-CORELLIUM-00005143-5148) |
| 1460 | | EXPECT TO OFFER | | | | | Automated Email reply from Copyright Office re: Acknowledgement of Uploaded Deposit / Confirmation of receipt with attachments for iOS 12.1.1 (APL-CORELLIUM-00005164-5169) |
| 1461 | | EXPECT TO OFFER | | | | | Email chain from Copyright Office re: Apple Icons for iOS9 and iPhone 6 to John Jennison (then Fwd: to Susan Carroll, Salina Salidvar) (APL-CORELLIUM-00005201-5202) |
| 1462 | | EXPECT TO OFFER | | | | | Email from Copyright Office confirming receipt of application for iOS 12.3 (APL-CORELLIUM-00058899-58902) |
| 1463 | | EXPECT TO OFFER | | | | | Email from Copyright Office confirming receipt of application for iOS 12.4 with attachments(APL-CORELLIUM-00058903-58906) |
| 1464 | | EXPECT TO OFFER | | | | | Email from Copyright Office confirming receipt of application for iOS 13.0 with attachments (APL-CORELLIUM-00058907-58910) |
| 1465 | | EXPECT TO OFFER | | | | | Email from Copyright Office confirming receipt of application for iOS 13.2 with attachments (APL-CORELLIUM-00058911-58914) |
| 1466 | | EXPECT TO OFFER | | | | | Email from Copyright Office confirming receipt of application for iOS 13.4 with attachments (APL-CORELLIUM-00058915-58918) |
| 1467 | | EXPECT TO OFFER | | | | | Email from Copyright Office confirming receipt of application for iOS 13.6 with attachments (APL-CORELLIUM-00058919-58922) |
| 1468 | | EXPECT TO OFFER | | | | | Email from Copyright Office confirming receipt of application for iOS 14.0 with attachments (APL-CORELLIUM-00058923-58926) |
| 1469 | | EXPECT TO OFFER | | | | | Grant Agreement between Electronic Frontier Foundation,Inc. and Apple, Inc. (Security Bounty Program) (APL-CORELLIUM-00066910-66921) |
| 1470 | | EXPECT TO OFFER | | | | | Wallpaper (Green and Blue Aerial view of Waterway) (APL-CORELLIUM-00004291) |
| 1471 | | EXPECT TO OFFER | | | | | Wallpaper (blue, green , purple bubbles) (APL-CORELLIUM-00004292) |
| 1472 | | EXPECT TO OFFER | | | | | Screenshot "Upload your Work"  re: Case #1-6794156252; title :iOS 11.4 (blank - no files uploaded) (APL-CORELLIUM-00004293) |
| 1473 | | EXPECT TO OFFER | | | | | Screenshot "Upload your Work"  re: Case #1-6794156252; title :iOS 11.4 (2 files successfully uploaded) (APL-CORELLIUM-00004294) |
| 1474 | 4/18/2018 | EXPECT TO OFFER | | | | | Email chain between Chris Wade and Scotty at Apple Product Security relating to bug submissions APL-CORELLIUM-00004175 |
| 1475 | | MAY OFFER | R, H | | | | Article "VSP: A Virtual Smartphone Platform to Enhance the Capability of Physicial Smartphone." (APL-CORELLIUM_00056711-APL-CORELLIUM_00056718) |
| 1476 | | MAY OFFER | R, H | | | | Article "VSP: A Virtual Smartphone Platform to Enhance the Capability of Physicial Smartphone." (APL-CORELLIUM_00056711-APL-CORELLIUM_00056718) |
| 1477 | | EXPECT TO OFFER | | | | | Apple Platform Security February 2021 (APL-CORELLIUM_0059055-0059250) |
| 1478 | | EXPECT TO OFFER | | | | | Corellium Security Research Webisite (Corellium-037264) |
| 1479 | | EXPECT TO OFFER | | | | | Corellium's Release Notes (Corellium-037265) |
| 1480 | 3/26/2020 | EXPECT TO OFFER | | | | AEO | Invoice Renewal (Corellium-037266) |

| 1481 | 3/25/2020 | EXPECT TO OFFER | | | | | AEO | Purchase Order Renewal (Corellium-037267) |
|---|---|---|---|---|---|---|---|---|
| 1482 | 12/27/2020 | EXPECT TO OFFER | R, H, UP | | | | | Forbes - Forbes Security Awards 2020: Corellium: The Tiny Startup Driving Apple Crazy(Corellium-037373-37379) |
| 1483 | 5/19/2021 | EXPECT TO OFFER | R, H, UP | | | | | Blackberry provides how-to for macOS ARM64 QEMU-lation (Corellium-037358) |
| 1484 | 5/18/2021 | EXPECT TO OFFER | R, H, UP | | | | | AppleInsider.com - Blackberry publishes method to virtualize ARM64 version of macOS (Corellium-037300) |
| 1485 | 5/20/2021 | EXPECT TO OFFER | R, H, UP | | | | | TheRegister.com - Blackberry says it's virtualised macOS for M1 on an X86 CPU (Corellium-037369) |
| 1486 | 5/18/2021 | EXPECT TO OFFER | R, H, UP | | | | | Blackberry ThreatVector Blog - Strong ARMing with MacOS: Adventures in Cross-Platform Emulation (Corellium-037303-37348) |
| 1487 | 6/2/2021 | EXPECT TO OFFER | R, H, UP | | | | | The Washington Post - Apple's tightly controlled App Store is teeming with scams (Corellium-037478) |
| 1488 | 4/13/2017 | EXPECT TO OFFER | | | | | CF | iMessage between Ivan Krstic and Chris Wade re: Submitting bugs (APL-Corellium-00003926-3928) |
| 1489 | 8/4/2018 | EXPECT TO OFFER | | | | | CF | iMessage between Ivan Krstic and Chris Wade re: Corellium's license (APL-Corellium-00018119-18120) |
| 1490 | 1/20/2015 | EXPECT TO OFFER | | | | | CF | iMessage between Ivan Krstic and Chris Wade re: iOS Security (APL-Corellium-00018180-18182) |
| 1491 | 3/4/2018 | EXPECT TO OFFER | | | | | CF | iMessage between Ivan Krstic and Chris Wade re: issue with bug (APL-Corellium-00018200-18201) |
| 1492 | 2/13/2018 | EXPECT TO OFFER | | | | | CF | iMessage between Ivan Krstic and Chris Wade re: all devices line up (APL-Corellium-00018213-18214) |
| 1493 | 1/11/2018 | EXPECT TO OFFER | | | | | CF | iMessage between Ivan Krstic and Chris Wade re: Corellium sold its first license (APL-Corellium-00018220-18221) |
| 1494 | 5/30/2018 | EXPECT TO OFFER | | | | | CF | iMessage between Ivan Krstic and Chris Wade re: Corellium talks with Apple (APL-Corellium-00018234-18241) |
| 1495 | 6/27/2014 | EXPECT TO OFFER | | | | | CF | iMessage between Ivan Krstic and Chris Wade re: Virtual presents to Apple (APL-Corellium-00018259-18261) |
| 1496 | 2/13/2015 | EXPECT TO OFFER | | | | | CF | iMessage between Ivan Krstic and Chris Wade re: Business Decisions (APL-Corellium-00018273-18274) |
| 1497 | 7/3/2014 | EXPECT TO OFFER | | | | | CF | iMessage between Ivan Krstic and Chris Wade re: Positive Feedback (APL-Corellium-00018291-18293) |
| 1498 | 3/10/2018 | EXPECT TO OFFER | | | | | CF | iMessage between Ivan Krstic and Chris Wade re: Corellium's Support (APL-Corellium-00018309-18312) |
| 1499 | 7/19/2017 | EXPECT TO OFFER | | | | | CF | iMessage between Ivan Krstic and Chris Wade re: Bugs (APL-Corellium-00018313-18317) |
| 1500 | 4/14/2017 | EXPECT TO OFFER | | | | | CF | iMessage between Ivan Krstic and Chris Wade re: Bugs in Kernel (APL-Corellium-00018320-18323) |
| 1501 | 2/17/2018 | EXPECT TO OFFER | | | | | CF | iMessage between Ivan Krstic and Chris Wade re: Bugs for Demo (APL-Corellium-00018353) |
| 1502 | 6/1/2017 | EXPECT TO OFFER | | | | | CF | iMessage between Ivan Krstic and Chris Wade re: Hypervisor (APL-Corellium-00018358) |
| 1503 | 5/24/2018 | EXPECT TO OFFER | | | | | CF | iMessage between Ivan Krstic and Chris Wade re: SEP (APL-Corellium-00018407-18408) |
| 1504 | 2/16/2018 | EXPECT TO OFFER | | | | | CF | iMessage between Ivan Krstic and Chris Wade re: Technical Discussions (APL-Corellium-00018499-18502) |
| 1505 | 4/17/2018 | EXPECT TO OFFER | | | | | CF | iMessage between Ivan Krstic and Chris Wade re: Additional Information (APL-Corellium-00018510-18516) |
| 1506 | 4/17/2017 | EXPECT TO OFFER | | | | | CF | iMessage between Ivan Krstic and Chris Wade re: Additional Bugs (APL-Corellium-00018554-18557) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **1507** | 3/2/2018 | EXPECT TO OFFER | | | | CF | iMessage between Ivan Krstic and Chris Wade re: Technical Meetings (APL-Corellium-00018575-18584) |
| **1508** | 3/5/2018 | EXPECT TO OFFER | | | | CF | iMessage between Ivan Krstic and Chris Wade re: Corellium's Code (APL-Corellium-00018588-18591) |
| **1509** | 8/4/2017 | EXPECT TO OFFER | | | | CF | iMessage between Ivan Krstic and Chris Wade re: Additional Meetings with Apple (APL-Corellium-00018597-18601) |
| **1510** | 4/15/2017 | EXPECT TO OFFER | | | | CF | iMessage between Ivan Krstic and Chris Wade re: Additional Meetings with Apple (APL-Corellium-00018623-18631) |
| **1511** | 6/22/2018 | EXPECT TO OFFER | | | | CF | iMessage between Ivan Krstic and Chris Wade re: Follow up with Negotiations (APL-Corellium-00044124-44126) |
| **1512** | 4/13/2017 | EXPECT TO OFFER | | | | CF | iMessage between Ivan Krstic and Chris Wade re: Bug Bounty (APL-Corellium-00003926-3928) |
| **1513** | 1/25/2021 | EXPECT TO OFFER | | | | AEO | Email from Steve Dyer to Amanda Gortonre: OFAC Cloud Vetting Process (Corellium-034887) |
| **1514** | | EXPECT TO OFFER | A, H, C (appears to be draft) | | | AEO | Cloud Vetting Process (Corellium-034833) |
| **1515** | | EXPECT TO OFFER | | | | AEO | Customer Testimonials and Concrete Examples of Benefits of Corellium (Corellium 034620-34621) |
| **1516** | 12/11/2020 | EXPECT TO OFFER | | | | AEO | CORSEC Mobile Security Research Datasheet (Cloud) (Corellium-031749-31752) |
| **1517** | 4/10/2019 | EXPECT TO OFFER | | | | AEO | Email to Steve Dyer Re: Corellium Demo Flow Up (Corellium-011385-01135) |
| **1518** | 3/2/2021 | EXPECT TO OFFER | | | | AEO | Email to SteveDyer Re: Corellium (Corellium-031705-31713) |
| **1519** | 2/3/2021 | EXPECT TO OFFER | | | | AEO | Email from Steve Dyer Re: Corellium-Cloud (Corellium-035215-35220) |
| **1520** | 9/12/2019 | EXPECT TO OFFER | | | | AEO | Email from Steve Dyer to Amanda Gorton re: Corellium Invoice (Corellium-006811) |
| **1521** | 6/4/2019 | EXPECT TO OFFER | | | | AEO | Email to Steve Dyer RE: Post Demo Call Data Sheet (Corellium-011599.000001-Corellium-01159.000008) |
| **1522** | 6/15/2020 | EXPECT TO OFFER | | | | AEO | Email from Steve Dyer Re: Request pricing iOS simulator usage (Corellium-036457-36462) |
| **1523** | 1/4/2019 | EXPECT TO OFFER | | | | AEO | Inquiry to Corellium (Corellium-011147.000001-000002) |
| **1524** | 6/5/2014 | EXPECT TO OFFER | | | | AEO | Email from Steve Smith to Sebatien Marineau-Mes Re: Follow- Up (Virtual Licensing) (APL-Corellium-44293-44296) |
| **1525** | 6/23/2014 | EXPECT TO OFFER | | | | AEO | Email from Chris Wade to Sebastien Marineau-Mes Re Follow-up Regarding Virtual Assets (APL-Corellium-00044304-44305) |
| **1526** | 7/1/2014 | EXPECT TO OFFER | | | | CF | Email from Chris Wade to Sebastien Marineau-Mes Re: feedback (APL-Corellium-00044127-44128) |
| **1527** | 7/2/2014 | EXPECT TO OFFER | | | | CF | Email from Sebastien Marineau-Mes to Chris Wade Re: feedback (APL-Corellium-00044312-44313) |
| **1528** | 7/2/2014 | EXPECT TO OFFER | | | | AEO | Email from Chris Wade to Sebastien Marineau-Mes Re: feedback (APL-Corellium-0044758-44760) |
| **1529** | 8/26/2014 | EXPECT TO OFFER | | | | CF | Email from Chris Wade to Sebastien Marineau-Mes and Mark Templeton Re: meeting (APL-Corellium-00000246) |
| **1530** | 10/29/2015 | EXPECT TO OFFER | | | | CF | Email from Chris Wade to Sebastien Marineau-Mes Re: Apple position (APL-Corellium-00000258) |
| **1531** | 6/19/2014 | EXPECT TO OFFER | | | | CF | Email from Chris Wade to Sebastien Marineau Mes Re: Time to chat today? (APL-Corellium-00000178-181) |
| **1532** | 6/26/2014 | EXPECT TO OFFER | H, R | | | AEO | Email from Darlene Ivery to Apple's employees Re: Chris Wade Meetings Tomorrow (APL-Corellium-00000349-351) |
| **1533** | 10/25/2015 | EXPECT TO OFFER | | | | CF | Email from Sebastien Marineau to Ivan Krstic Fwd: Apple Position (APL-Corellium-00000257) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **1534** | 6/30/2018 | EXPECT TO OFFER | H | | | | AEO | Text Message between Chris Wade and Sebastien Marineau-Mes (APL-Corellium-00000824) |
| **1535** | 9/22/2018 | EXPECT TO OFFER | | | | | AEO | Text Message Conversation: Sebastien Marineau-Mes, Jon Andrews and Ivan Krstic (APL-Corellium-00000825) |
| **1536** | 9/11/2018 | EXPECT TO OFFER | H, R, UP | | | | AEO | Email from Sebastien Marineau-Mes to Ivan Krstic Re: Christian (APL-Corellium-00000852) |
| **1537** | 5/1/2014 | EXPECT TO OFFER | H, R, UP | | | | AEO | Email from Sebastien Marineau-Mes to Jacques Vidrine re: Chris Wade (APL-Corellium-00002601-2602) |

## RESERVATION OF RIGHT

By listing the above exhibits, Defendant is not waiving any entitlement to object to the exhibits at the time of trial.  Further, Defendant reserves the right to amend its Exhibit List and to designate any and all exhibits identified by Plaintiffs.

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 8th day of July 2021, a true and correct copy of the foregoing has been furnished by electronic filing with the Clerk of the court via CM/ECF, which will send notice of electronic filing to all counsel of record.

Dated: July 8, 2021

Respectfully submitted,

COLE, SCOTT & KISSANE, P.A.
*Counsel for Defendant CORELLIUM, LLC*
Esperante Building
222 Lakeview Avenue, Suite 120
West Palm Beach, Florida 33401
Telephone (561) 612-3459
Facsimile (561) 683-8977
Primary e-mail: justin.levine@csklegal.com
Primary e-mail: lizza.constantine@csklegal.com

By:  ___*s/ Lizza C. Constantine*_____
JONATHAN VINE
Florida Bar. No.: 10966
JUSTIN B. LEVINE
Florida Bar No.:  106463
LIZZA C. CONSTANTINE
Florida Bar No.:  1002945

*and*

HECHT PARTNERS LLP
*Counsel for Defendant*
125 Park Avenue, 25th Floor
New York, NY 10017
Telephone (212) 851-6821
David Hecht, *Pro hac vice*
E-mail: dhecht@hechtpartners.com
Maxim Price, *Pro hac vice*
E-mail: mprice@hechtpartners.com
Kathryn Lee Boyd

E-mail: lboyd@hechtpartners.com

## SERVICE LIST

Martin B. Goldberg mgoldberg@lashgoldberg.com
rdiaz@lashgoldberg.com
Emily L. Pincow epincow@lashgoldberg.com
gizquierdo@lashgoldberg.com
LASH & GOLDBERG LLP
100 Southeast Second Street
Miami, FL 33131

Kathryn Ruemmler (*pro hac vice*)
kathryn.ruemmler@lw.com
Sarang Vijay Damle (*pro hac vice*) sy.damle@lw.com
Elana Nightingale Dawson (*pro hac vice*)
elana.nightingaledawson@lw.com LATHAM &
WATKINS LLP
555 Eleventh Street NW, Suite 1000
Washington, DC 20004

Andrew M. Gass (*pro hac vice*) andrew.gass@lw.com
LATHAM & WATKINS LLP
505 Montgomery Street, Suite 2000 San Francisco, CA
94111

Jessica Stebbins Bina (*pro hac vice*)
jessica.stebbinsbina@lw.com
LATHAM & WATKINS LLP
10250 Constellation Blvd., Suite 1100
Los Angeles, CA 90067

Marc R. Lewis (*pro hac vice pending*)
mlewis@lewisllewellyn.com
LEWIS AND LLEWELLYN LLP
601 Montgomery St., Ste. 2000
San Francisco, CA 94111

*Attorneys for Plaintiff, Apple Inc.*