# UNITED STATES DISTRICT COURT
# SOUTHERN DISTRICT OF FLORIDA

## Case No. 9:19-cv-81160-RS

APPLE INC.,

                        Plaintiff,

v.

CORELLIUM, LLC

                        Defendant.

## EXHIBIT LIST

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| Honorable Rodney Smith<br>United States District Judge | Martin B. Goldberg, Esq.<br>Emily L. Pincow, Esq.<br>**LASH & GOLDBERG LLP**<br><br>Michele D. Johnson*<br>Sarang Vijay Damle*<br>Elana Nightingale Dawson*<br>Andrew M. Gass*<br>Joseph R. Wetzel*<br>Jessica Stebbins Bina*<br>Gabriel S. Gross*<br>**LATHAM & WATKINS LLP**<br><br>*Admitted pro hac vice* | Barry Postman, Esq.<br>Jonathan Vine, Esq.<br>Justin B. Levine, Esq.<br>Lizza C. Constantine, Esq.<br>**COLE SCOTT & KISSANE, P.A.**<br><br>David Hecht, Esq.*<br>Maxim Price, Esq.*<br>Kathryn Lee Boyd, Esq.*<br>Conor McDonough, Esq.*<br>**HECHT PARTNERS LLP**<br><br>Seth D. Greenstein*<br>**CONSTANTINE CANNON LLP**<br><br>*Admitted pro hac vice* |
| **TRIAL DATE**<br><br>August 16, 2021 through est.<br>August 27, 2021 | **COURT REPORTER**<br><br>Ellen A. Rassie, RMR-CRR<br>Official Court Reporter to the Honorable<br>Rodney Smith | **COURTROOM DEPUTY** |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1 | | | | | Certificate of Registration for iOS 9.0; Registration Number TX 8-205-229 (APL-CORELLIUM_00004850) | |
| 2 | | | | | Certificate of Registration for iOS 9.1; Registration Number TX 8-205-204 (APL-CORELLIUM_00004852) | |
| 3 | | | | | Certificate of Registration for iOS 10.0; Registration Number TX 8-344-158 (APL-CORELLIUM_00004844) | |
| 4 | | | | | Certificate of Registration for iOS 11.0.1; Registration Number TX 8-584-724 (APL-CORELLIUM_00004827) | |
| 5 | | | | | Certificate of Registration for iOS 11.0; Registration Number TX 8-609-048 (APL-CORELLIUM_00004846) | |
| 6 | | | | | Certificate of Registration for iOS 11.2.5; Registration Number TX 8-647-053 (APL-CORELLIUM_00005024) | |
| 7 | | | | | Certificate of Registration for iOS 11.2; Registration Number TX 8-634-702 (APL-CORELLIUM_00005020) | |
| 8 | | | | | Certificate of Registration for iOS 11.3; Registration Number TX 8-584-722 (APL-CORELLIUM_00004848) | |
| 9 | | | | | Certificate of Registration for iOS 11.4; Registration Number TX 8-611-420 (APL-CORELLIUM_00004960) | |
| 10 | | | | | Certificate of Registration for iOS 12.0; Registration Number TX 8-651-122 (APL-CORELLIUM_00005022) | |
| 11 | | | | | Certificate of Registration for iOS 12.1.1; Registration Number TX 8-668-993 (APL-CORELLIUM_00005079) | |
| 12 | | | | | Certificate of Registration for iOS 12.2; Registration Number TX 8-759-263 (APL-CORELLIUM_00005149) | |
| 13 | | | | | Certificate of Registration for iOS 12.3; Registration Number TX 8-771-623 (APL-CORELLIUM_00058583) | R, H, UP |
| 14 | | | | | Certificate of Registration for iOS 12.4; Registration Number TX 8-787-434 (APL-CORELLIUM_00058660) | R, H, UP |
| 15 | | | | | Certificate of Registration for iOS 13.0; Registration Number TX 8-813-072 (APL-CORELLIUM_00058663) | R, H, UP |
| 16 | | | | | Certificate of Registration for iOS 13.2; Registration Number TX 8-825-350 (APL-CORELLIUM_00058716) | R, H, UP |
| 17 | | | | | Certificate of Registration for iOS 13.4; Registration Number TX 8-875-275 (APL-CORELLIUM_00058895) | R, H, UP |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 18 | | | | | Certificate of Registration for iOS 13.6; Registration Number TX 8-902-200  (APL-CORELLIUM_00058893) | R, H, UP |
| 19 | | | | | Certificate of Registration for iOS 14.0; Registration Number TX 8-933-312  (APL-CORELLIUM_00058897) | R, H, UP |
| 20 | | | | | Letter from D. Lock to Register of Copyrights Re: Request for Registration of Copyright in Computer Program (iOS 9.0)  (Correllium-015246) | R, UP, F |
| 21 | | | | | iOS 9.0 Source Code Deposit  (APL-CORELLIUM_00004299) | |
| 22 | | | | | iOS 9.0 Deposit Siri Audio CR008266 (APL-CORELLIUM_00005183) | |
| 23 | | | | | iOS 9.0 Deposit Compilation Built-in Apps (APL-CORELLIUM_00005203) | |
| 24 | | | | | iOS 9.1 Source Code Deposit  (APL-CORELLIUM_00004350) | |
| 25 | | | | | iOS 10.0 Source Code Deposit  (APL-CORELLIUM_00004412) | |
| 26 | | | | | iOS 11.0 Source Code Deposit  (APL-CORELLIUM_00004489) | |
| 27 | | | | | iOS 11.0.1 Source Code Deposit  (APL-CORELLIUM_00004719) | |
| 28 | | | | | iOS 11.0.1 Deposit iPhoneX Animoji 960x540 (APL-CORELLIUM_00005182) | |
| 29 | | | | | iOS 11.2 Source Code Deposit  (APL-CORELLIUM_00004858) | |
| 30 | | | | | iOS 11.2.5 Source Code Deposit  (APL-CORELLIUM_00004909) | |
| 31 | | | | | iOS 11.3 Source Code Deposit  (APL-CORELLIUM_00004611) | |
| 32 | | | | | iOS 11.4 Source Code Deposit  (APL-CORELLIUM_00004668) | |
| 33 | | | | | iOS 12.0 Memoji Assets Deposit  (APL-CORELLIUM_00004829) | |
| 34 | | | | | iOS 12.0 Source Code Deposit  (APL-CORELLIUM_00004776) | |
| 35 | | | | | iOS 12.1.1 Source Code Deposit  (APL-CORELLIUM_00005026) | |
| 36 | | | | | iOS 12.2 Source Code Deposit  (APL-CORELLIUM_00005081) | |
| 37 | | | | | iOS 12.3 Source Code Deposit  (APL-CORELLIUM_00058483) | R, H, UP |
| 38 | | | | | iOS 12.4 Source Code Deposit  (APL-CORELLIUM_00058533) | R, H, UP |
| 39 | | | | | iOS 13.0 Source Code Deposit  (APL-CORELLIUM_00058585) | R, H, UP |
| 40 | | | | | iOS 13.2 Source Code Deposit  (APL-CORELLIUM_00058666) | R, H, UP |
| 41 | | | | | iOS 13.4 Source Code Deposit  (APL-CORELLIUM_00058719) | R, H, UP |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 42 | | | | | iOS 13.6 Source Code Deposit   (APL-CORELLIUM_00058777) | R, H, UP |
| 43 | | | | | iOS 14.0 Source Code Deposit   (APL-CORELLIUM_00058834) | R, H, UP |
| 44 | | | | | iOS 9.0 Apple Inc. iOS Software License Agreement   (APL-CORELLIUM_00040672) | F, R, UP, H |
| 45 | | | | | iOS 9.0 Apple Inc. iOS Software License Agreement   (Correllium-000694) | F, R, UP, H |
| 46 | | | | | iOS 9.1 Apple Inc. iOS Software License Agreement   (APL-CORELLIUM_00041082) | F, R, UP, H |
| 47 | | | | | iOS 10.0 Apple Inc. iOS Software License Agreement   (APL-CORELLIUM_00041736) | F, R, UP, H |
| 48 | | | | | iOS 11.0 Apple Inc. iOS Software License Agreement   (APL-CORELLIUM_00042142) | F, R, UP, H |
| 49 | | | | | iOS 11.0 Apple Inc. iOS Software License Agreement   (Correllium-000273) | F, R, UP, H |
| 50 | | | | | iOS 11.2 Apple Inc. iOS Software License Agreement   (APL-CORELLIUM_00042563) | F, R, UP, H |
| 51 | | | | | iOS 12.0 Apple Inc. iOS Software License Agreement   (APL-CORELLIUM_00043167) | F, R, UP, H |
| 52 | | | | | iOS 13.0 Apple Inc. iOS Software License Agreement   (APL-CORELLIUM_00069136) | R, H, UP |
| 53 | | | | | iOS 14.0 Apple Inc. iOS Software License Agreement   (APL-CORELLIUM_00069604) | R, H, UP |
| 54 | | | | | Apple Legal: Guidelines for Using Apple Trademarks and Copyrights   (APL-CORELLIUM_00044014) | R, H, UP, F |
| 55 | | | | | About iOS 9 Updates - Apple Support   (APL-CORELLIUM_00044069) | F, UP, H |
| 56 | | | | | About iOS 10 Updates - Apple Support (APL-CORELLIUM_00044099) | F, UP, H |
| 57 | | | | | About iOS 11 Updates - Apple Support (APL-CORELLIUM_00044084) | F, UP, H |
| 58 | | | | | About iOS 12 Updates - Apple Support (APL-CORELLIUM_00044053) | F, UP, H |
| 59 | | | | | About iOS 12 Updates - Apple Support (APL-CORELLIUM_00068512) | R, H, UP, NP |
| 60 | | | | | About iOS 13 Updates - Apple Support (APL-CORELLIUM_00068540) | R, H, UP, NP |
| 61 | | | | | About iOS 14 Updates - Apple Support (APL-CORELLIUM_00068528) | R, H, UP, NP |
| 62 | | | | | Apple Platform Security Guide (Fall 2019) (APL-CORELLIUM_00039722) | UP |
| 63 | | | | | Apple Platform Security Guide (February 2021)   (APL-CORELLIUM_00059055) | UP |
| 64 | | | | | iOS 6.0 Technical Overview   (Correllium-025927) | R, H, UP |
| 65 | | | | | Apple Support: Product security certifications, validations, and guidance for SEP: Secure Key Store   (APL-CORELLIUM_00044118) | R, H, UP |
| 66 | | | | | Apple Support: Product security certifications, validations, and guidance for iOS   (APL-CORELLIUM_00044111) | R, H, UP |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 67 | | | | | Storing Keys in the Secure Enclave \| Apple Developer Documentation   (APL-CORELLIUM_00039888) | R, H, UP |
| 68 | | | | | Device and Data Access when Personal Safety is At Risk   (APL-CORELLIUM_00070285) | R, H, UP, NP |
| 69 | | | | | Text conversation history between Ivan Krstić and Chris Wade   (Correllium-007002) | A, R, F, UP, H |
| 70 | | | | | iEmu: an open-source iOS device emulator (Canceled) by Chris Wade - Kickstarter (Wade Deposition Ex. 2) | R, UP, H |
| 71 | | | | | iEmu: an open-source iOS device emulator (Canceled) by Chris Wade » why i canceled :) - Kickstarter   (Wade Deposition Ex. 3) | R, UP, H |
| 72 | | | | | Email from Ivan Krstić to J. Vidrine Re: Text Conversation with Chris Wade Re: iEmu Demo   (APL-CORELLIUM_00002491) | F, R |
| 73 | | | | | Email from Ivan Krstić to J. Vidrine Re: iEmu demo video   (APL-CORELLIUM_00003930) | F, R, UP |
| 74 | | | | | Email from Chris Wade to J. Vidrine Re: iEMU demo and security chat   (APL-CORELLIUM_00002516) | R, H |
| 75 | | | | | Email from J. Vidrine to Chris Wade Re: iEMU demo and security chat   (APL-CORELLIUM_00002518) | R, H |
| 76 | | | | | Chirs Wade retweet of @SparkZheng Re: jailbreaks   (Correllium-015386) | R, UP, F |
| 77 | | | | | Email from Chris Wade to J. Vidrine Re: Deck (APL-CORELLIUM_00044343) | R, F |
| 78 | | | | | Virtual Mobile Virtualization Deck   (APL-CORELLIUM_00044344) | R, F |
| 79 | | | | | Email from J. Vidrine to Sebastien Marineau-Mes Fwd: Chris Wade   (APL-CORELLIUM_00000082) | R, H |
| 80 | | | | | Email from J. Vidrine to Sebastien Marineau-Mes Fwd: Chris Wade, Attaching Virtual Mobile Virtualization Deck   (APL-CORELLIUM_00000086) | R, F |
| 81 | | | | | Email from Chris Wade to J. Vidrine Re: Quick Update   (APL-CORELLIUM_00005917) | R, H |
| 82 | | | | | Email from Chris Wade to J. Vidrine Re: Quick Update, attachment of spring image graphic from Virtual build   (APL-CORELLIUM_00005918) | R, F |
| 83 | | | | | Email from Chris Wade to Steve Smith Re: Follow-Up   (APL-CORELLIUM_00044158) | R, H |
| 84 | | | | | Email from Steve Smith to Sebastien Marineau-Mes Re: Follow-up (Virtual licensing)   (APL-CORELLIUM_00044293) | R, H |
| 85 | | | | | Text conversation between Ivan Krstić and Chris Wade re Sebastien   (APL-CORELLIUM_00018202) | R, UP |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 86 | | | | | Email from Chris Wade to J. Vidrine, cc'ing Sebastien Marineau-Mes, Steve Smith Re: Virtualization/Emulation Use Case  (APL-CORELLIUM_00000428) | R, UP |
| 87 | | | | | Email from Chris Wade to Jacques Vidrine Re: virtualization/emulation use case  (APL-CORELLIUM_00002728) | R, UP |
| 88 | | | | | Email from Steve Smith to Chris Wade Re: Follow-up  (APL-CORELLIUM_00044168) | R, UP, H |
| 89 | | | | | Email from Chris Wade to Sebastien Marineau-Mes Re Follow-up regarding Virtual assets  (APL-CORELLIUM_00044304) | R, UP, H |
| 90 | | | | | Text conversation between Ivan Krstić and Chris Wade re Chris Wade Presentation (APL-CORELLIUM_00018259) | R, UP, H |
| 91 | | | | | Email from Chris Wade to Sebastien Marineau-Mes Re: feedback  (APL-CORELLIUM_00044127) | R, UP, H |
| 92 | | | | | Email from Sebastien Marineau-Mes to Chris Wade Re: feedback  (APL-CORELLIUM_00044312) | R, UP, H |
| 93 | | | | | Email from Chris Wade to Sebastien Marineau-Mes Re: feedback  (APL-CORELLIUM_00044758) | R, UP, H |
| 94 | | | | | Text conversation between Ivan Krstić and Chris Wade re Apple Feedback  (APL-CORELLIUM_00018291) | R, UP, H |
| 95 | | | | | Email from Chris Wade to Steve Smith Re: offer  (APL-CORELLIUM_00044193) | R, UP, H |
| 96 | | | | | Email from Steve Smith to Chris Wade Re: offer  (APL-CORELLIUM_00044173) | R, UP, H |
| 97 | | | | | Email from Steve Smith to Chris Wade Re: Update on Virtual Term Sheet  (APL-CORELLIUM_00044220) | R, UP, H |
| 98 | | | | | Attachment: Proposed Exclusivity Agreement (APL-CORELLIUM_00044223) | C (draft version), UP, H, R |
| 99 | | | | | Attachment: Preliminary Transaction Proposal and Term Sheet  (APL-CORELLIUM_00044228) | R, UP, H |
| 100 | | | | | Project Viper July 2014 Acquisition Approval Memo  (APL-CORELLIUM_00002469) | R, UP, H |
| 101 | | | | | Email from Steve Smith to Chris Wade Re: Update  (APL-CORELLIUM_00044261) | R, UP, H |
| 102 | | | | | Email from Chris Wade to Sebastien Marineau-Mes Re: meeting  (APL-CORELLIUM_00000246) | R, UP, H |
| 103 | | | | | Email from Chris Wade to Sebastien Marineau-Mes Re: meeting thoughts  (APL-CORELLIUM_00000248) | R, UP, H |
| 104 | | | | | Email from Mark Templeton (Citrix) to Sebastien Marineau-Mes Re: Apple/Citrix partnership (licensing)  (APL-CORELLIUM_00000251) | R, UP, H |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 105 | | | | | Text conversation between Ivan Krstić and Chris Wade Re: Seb contact  (APL-CORELLIUM_00018273) | R, UP, H |
| 106 | | | | | Email from Chris Wade Re: iOS virtualization demo    (Corellium-010549) | R, UP, F |
| 107 | | | | | Email from Chris Wade to Sebastien Marineau-Mes Re: Apple position  (APL-CORELLIUM_00000255) | R, UP, H |
| 108 | | | | | Email from Chris Wade to Sebastien Marineau-Mes Re: Apple position  (APL-CORELLIUM_00000258) | R, UP, H |
| 109 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: Citrix  (APL-CORELLIUM_00018358) | R, UP, H |
| 110 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: Bugs  (APL-CORELLIUM_00018313) | R, UP, H |
| 111 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: visit  (APL-CORELLIUM_00018597) | R, UP, H |
| 112 | | | | | Apple Confidentiality Agreement for Possible Transaction with Corellium  (APL-CORELLIUM_00040652) | F, R |
| 113 | | | | | Apple Corellium NDA Fully Executed  (Corellium-001179) | F, R |
| 114 | | | | | Email from Steve Smith to Amanda Gorton, Chris Wade, Ivan Krstić Re: Next Steps  (APL-CORELLIUM_00040648) | R, UP, H |
| 115 | | | | | Email from Steve Smith to Amanda Gorton, Chris Wade Re: Next Steps  (Corellium-001120) | R, UP, H |
| 116 | | | | | Email to Amanda Gorton, Chris Wade Re: meet tomorrow (discuss Apple negotiations)  (Corellium-004797) | R, UP, H |
| 117 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: Corellium team  (APL-CORELLIUM_00018588) | R, UP, H |
| 118 | | | | | Corellium Team Members  (APL-CORELLIUM_00006085) | UP |
| 119 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: security  (APL-CORELLIUM_00018510) | R, UP, H |
| 120 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: security, linked General Arch 3 Flowchart  (APL-CORELLIUM_00036204) | R, UP, H |
| 121 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: security, linked General Arch 2 Flowchart  (APL-CORELLIUM_00036205) | R, UP, H |
| 122 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: security, linked General Arch 1 Flowchart  (APL-CORELLIUM_00036236) | R, UP, H |
| 123 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: security, linked Corellium | R, UP, H |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | | | | | Logical Diagram (v2)  (APL-CORELLIUM_00036235) | |
| 124 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: SEP  (APL-CORELLIUM_00018407) | R, UP, H |
| 125 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: "what's the next step?"  (APL-CORELLIUM_00003920) | R, UP, H |
| 126 | | | | | Email from Chris Wade to Jon Andrews Re: Intros  (APL-CORELLIUM_00000528) | R, UP, H |
| 127 | | | | | Email from Chris Wade to Jon Andrews Re: Intros  (Correllium-001478) | R, UP, H |
| 128 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: Jon Andrews Corellium account  (APL-CORELLIUM_00017960) | H, R, F |
| 129 | | | | | Email from Chris Wade to Jon Andrews Re: Meetup  (APL-CORELLIUM_00000587) | R, UP, H |
| 130 | | | | | Email from Chris Wade to Jon Andrews Re: Meetup  (Correllium-001485) | R, UP, H |
| 131 | | | | | Email from Steve Smith to Jon Andrews Re: Follow up on Corellium including "license agreement impact of his current solution" (APL-CORELLIUM_00045488) | R, UP, H |
| 132 | | | | | Email from Amanda Gorton to Steve Smith Re: Cap Table and Team Members  (APL-CORELLIUM_00002396) | R, UP, H |
| 133 | | | | | Text Conversation between Chris Wade and Jon Andrews Re: physical devices  (APL-CORELLIUM_00040602) | R, UP, H |
| 134 | | | | | Email from Amanda Gorton to Steve Smith Re: Cap Table and Team Members (Correllium-016926) | R, UP, H |
| 135 | | | | | Email from Chris Wade to Jon Andrews Re: Corellium login credentials  (APL-CORELLIUM_00000625) | R, UP, H |
| 136 | | | | | Email from Chris Wade to Jon Andrews Re: Corellium login credentials  (Correllium-001288) | R, UP, H |
| 137 | | | | | Email from A. Braunstein to J. Andrews, S. Smith Re: Prep and Plan for Corellium visit (APL-CORELLIUM_00002464) | R, UP, F, H |
| 138 | | | | | Email from Jon Andrews to Mark McCracken Re: Corellium test account credentials  (APL-CORELLIUM_00000627) | R, UP, H |
| 139 | | | | | Text Conversation between Chris Wade and Jon Andrews Re: acquisition offer  (APL-CORELLIUM_00040609) | R, UP, H |
| 140 | | | | | Email from Gus Pinto to Amanda Gorton Re: Apple Numbers  (Correllium-015848) | R, UP, H |
| 141 | | | | | Text Conversation between Chris Wade and Jon Andrews Re: acquisition offer  (APL-CORELLIUM_00040612) | R, UP, H |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 142 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: acquisition   (APL-CORELLIUM_00044124) | R, UP, H |
| 143 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: Corellium credentials   (APL-CORELLIUM_00018005) | R, UP, H |
| 144 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: Corellium credentials   (APL-CORELLIUM_00018643) | R, UP, H |
| 145 | | | | | Email from Amanda Gorton re: Distro Agreement Update and licensing (Corellium-028661) | UP |
| 146 | | | | | Text Conversation between Chris Wade and Jon Andrews Re: acquisition   (APL-CORELLIUM_00040614) | R, UP, H |
| 147 | | | | | Text Conversation between Chris Wade and Jon Andrews Re: contract negotiations   (APL-CORELLIUM_00040629) | R, UP, H |
| 148 | | | | | Email from Jon Andrews to Craig Federighi Re: Talking points for meeting with Chris Wade   (APL-CORELLIUM_00008528) | R, UP, H |
| 149 | | | | | Craig Talking Points for Corellium   (APL-CORELLIUM_00008529) | R, UP, H |
| 150 | | | | | 2018-07-23 Chris Wade preparation notes for meeting with Craig   (Corellium-014994) | R, UP, H |
| 151 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: Corellium servers   (APL-CORELLIUM_00018119) | R, UP, H |
| 152 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: Apple pioneering security (APL-CORELLIUM_00018565) | R, UP, H |
| 153 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: blacklisting Apple   (APL-CORELLIUM_00018121) | R, UP, H |
| 154 | | | | | Chris Wade screenshot blocking Ivan Krstić on Twitter sent to Ivan Krstić   (APL-CORELLIUM_00018680) | R, UP, H |
| 155 | | | | | Email Fwd to Ivan Krstić from T. Triemstra Re: Corellium License Violation   (APL-CORELLIUM_00044751) | F, R, UP, H |
| 156 | | | | | Text Conversation from Nate Lawson to Ivan Krstić Re: Chris Wade feedback on Ivan Krstić's Black Hat presentation   (APL-CORELLIUM_00017994) | R, H, UP |
| 157 | | | | | Apple Developer Agreement   (APL-CORELLIUM_00039716) | R, H |
| 158 | | | | | Apple Developer Agreement   (Corellium-001193) | R, H |
| 159 | | | | | Apple Developer Enterprise Program License Agreement   (APL-CORELLIUM_00048868) | R, H |
| 160 | | | | | Apple Developer Enterprise Program License Agreement   (Corellium-001199) | R, H |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 161 | | | | | What's Included - Apple Developer Program (APL-CORELLIUM_00039885) | R, H |
| 162 | | | | | Purchase and Activation - Support - Apple Developer   (APL-CORELLIUM_00040586) | R, H |
| 163 | | | | | Apple Security Bounty Program Policy (Correllium-001184) | UP |
| 164 | | | | | Apple Security Bounty Program Policy (APL-CORELLIUM_00046930) | R, H |
| 165 | | | | | Apple Security Bounty - Payouts - Apple Developer   (APL-CORELLIUM_00039892) | F, UP, H |
| 166 | | | | | Apple Security Bounty - Apple Developer.pdf (APL-CORELLIUM_00039896) | F, UP, H |
| 167 | | | | | Apple Security Bounty - Payouts - Apple Developer - Example Payouts   (Correllium-026249) | R, H |
| 168 | | | | | Quip:  Apple Security Bounty Home   (APL-CORELLIUM_00059047) | R, H, UP, NP |
| 169 | | | | | Quip - Archive: Current ASB Workflow (APL-CORELLIUM_00065775) | |
| 170 | | | | | Apple Security Bounty - Terms and Conditions - Apple Developer   (APL-CORELLIUM_00059447) | R, H, UP, NP |
| 171 | | | | | Apple Security Bounty program documentation   (APL-CORELLIUM_00069114) | R, H, UP, NP |
| 172 | | | | | "How iOS Security Really Works" presented by Ivan Krstić at WWDC16   (APL-CORELLIUM_00056169) | |
| 173 | | | | | "How iOS Security Really Works," audio / video media recording of Ivan Krstić at WWDC16   (APL-CORELLIUM_00056502) | |
| 174 | | | | | Behind the Scenes of iOS and Mac Security (presentation by Ivan Krstić)   (APL-CORELLIUM_00056321) | F, R, UP, H |
| 175 | | | | | Announcement: About the security content of macOS High Sierra 10.13.3 (nfssvc, persona race condition)   (Correllium-026215) | F |
| 176 | | | | | About the security content of iOS 12.4.1 (Correllium-026057) | F, H, UP, R |
| 177 | | | | | About the security content of iOS 13.3 and iPadOS 13.3   (Correllium-026040) | F, H, UP, R |
| 178 | | | | | Announcement: About the security content of iOS 13.3.1 and iPadOS 13.3.1 (kernel execution appsub1)   (Correllium-026032) | F, H, UP, R |
| 179 | | | | | About the security content of iOS 12.1.4 (HT209520)   (APL-CORELLIUM_00049076) | F, H, UP, R, NP |
| 180 | | | | | Announcement: About the security content of macOS High Sierra 10.13.3 (HT208465) (posix_spawn)   (APL-CORELLIUM_00068559) | F, H, UP, R, NP |
| 181 | | | | | Announcement: About the security content of macOS Catalina 10.15.3 (HT210919) | F, H, UP, R, NP |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | | | | | (memory leak quotacl)   (APL-CORELLIUM_00068600) | |
| 182 | | | | | About the security content of iOS 13.3.1 (HT210918)   (APL-CORELLIUM_00068592) | F, H, UP, R, NP |
| 183 | | | | | Announcement: About the security content of tvOS 11.3 (HT208698) (BPF Race)   (APL-CORELLIUM_00068586) | F, H, UP, R, NP |
| 184 | | | | | About the security content of iOS 11.3 (HT208693)   (APL-CORELLIUM_00068576) | F, H, UP, R, NP |
| 185 | | | | | About the security content of macOS High Sierra 10.13.4 (HT208692)   (APL-CORELLIUM_00068566) | F, H, UP, R, NP |
| 186 | | | | | Email from Apple Product Security to Chris Wade et al re: APPLE-SA-2019-12-10-1 iOS 13.3 and iPadOS 13.3   (APL-CORELLIUM_00016365) | F, H, UP, R |
| 187 | | | | | Email from Apple Product Security to Chris Wade et al Re: APPLE-SA-2020-1-28-1 iOS 13.3.1 and iPadOS 13.3.1   (APL-CORELLIUM_00057695) | F, H, UP, R, NP |
| 188 | | | | | Email from Apple Product Security to Chris Wade et al Re: APPLE-SA-2020-1-28-2 macOS Catalina 10.15.3, Security Update 2020-001 Mojave, Security Update 2020-001 High Sierra   (APL-CORELLIUM_00057688) | F, H, UP, R, NP |
| 189 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: Bug Bounty Program   (APL-CORELLIUM_00003926) | R, UP, H |
| 190 | | | | | Text message from Chris Wade to Ivan Krstić Re: Bug Bounty Program   (Correllium-026240) | R, UP, H |
| 191 | | | | | Attachment to Text Conversation between Chris Wade and Ivan Krstić re: Apple Security Bounty Policies   (APL-CORELLIUM_00003929) | UP |
| 192 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: Bug Bounty Policies   (APL-CORELLIUM_00018320) | R, UP, H |
| 193 | | | | | Text conversation between Ivan Krstić and Chris Wade   (APL-CORELLIUM_00018102) | R, UP, H |
| 194 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: bug submissions   (APL-CORELLIUM_00018623) | R, UP, H |
| 195 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: bugs   (APL-CORELLIUM_00018554) | R, UP, H |
| 196 | | | | | Email from product-security@apple.com to Chris Wade Re: Invitation to join bug bounty program   (Correllium-026608) | UP, H |

11

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 197 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: Bug Bounty Program invitation   (APL-CORELLIUM_00018608) | R, UP, H |
| 198 | | | | | Email from Chris Wade to Apple Product Security Re: Report; Follow-up: 663470546 (Corellium-022315) | R, UP, H |
| 199 | | | | | Email from Jason Shirk to Chris Wade Re: Chat   (APL-CORELLIUM_00001817) | R, UP, H |
| 200 | | | | | Email from Jason Shirk to Chris Wade Re: Chat   (APL-CORELLIUM_00001813) | UP, H |
| 201 | | | | | Email from Chris Wade to Jason Shirk Re: One more step… (contract is signed) (Corellium-026588) | R, UP, H |
| 202 | | | | | Email from Apple Developer to Amanda Gorton Re: Your program enrollment has been received (Corellium enrollment submitted) (Correllium-001260) | R, UP, H |
| 203 | | | | | Email from Apple Developer to Amanda Gorton Re: Continue your Apple Developer Enterprise Program enrollment (Corellium enrollment accepted)   (Correllium-001261) | R, UP, H |
| 204 | | | | | Email from Apple Developer to Amanda Gorton Re: You've enabled automatic renewal for your developer program membership (Corellium auto-renewal)   (Correllium-001262) | R, UP, H |
| 205 | | | | | Email from Apple Developer to Amanda Gorton Re: Welcome to the Apple Developer Enterprise Program (Corellium join confirmation)   (Correllium-001266) | R, UP, H |
| 206 | | | | | Email from Apple Developer to Chris Wade Re: You have been invited to join an Apple Developer Program (Corellium development team)   (Correllium-001368) | R, UP, H |
| 207 | | | | | Email from Apple Developer to Chris Wade Re: Welcome to the Apple Developer Enterprise Program.   (Correllium-001369) | R, UP, H |
| 208 | | | | | Email from Apple Developer to Alex Hude Re: Welcome to the Apple Developer Enterprise Program (Corellium development team)   (Correllium-015442) | R, UP, H |
| 209 | | | | | Email from Apple Developer to Alex Hude Re: You have been invited to join an Apple Developer Program (Corellium development team)   (Correllium-015441) | R, UP, H |
| 210 | | | | | Email from Apple Developer to David Wang Re: You have been invited to join an Apple Developer Program (Corellium development team)   (Correllium-001523) | R, UP, H |
| 211 | | | | | Email from Apple Developer to David Wang Re: Welcome to the Apple Developer Enterprise Program (Corellium development team)   (Correllium-001525) | R, UP, H |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 212 | | | | | Email from Apple Developer to Chris Wade Re: Theodore Dubois joining Corellium developer team   (Corellium-001410) | R, UP, H |
| 213 | | | | | Email from Apple Developer to Amanda Gorton Re: Your Membership has been Renewed (Corellium development team) (Corellium-001298) | R, UP, H |
| 214 | | | | | Email from Apple Developer to Amanda Gorton Re: Your Certificate Has Been Revoked ("Chris Wade has revoked your certificate" for Corellium developer account) (Corellium-001303) | R, UP, H |
| 215 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: bugs   (APL-CORELLIUM 00018180) | R, UP, H |
| 216 | | | | | Email from Apple Product Security to Chris Wade Re: Acknowledgement of your email/submission - Follow-up: 663470546 (Corellium-026616) | R, UP, H |
| 217 | | | | | RADAR: 31666695: XNU OOB Issue: bsd/ netinet6/in6_mcast.c: in6p_leave_group no checking of sin6_addr   (APL-CORELLIUM 00026145) | |
| 218 | | | | | RADAR: 31666879: XNU OOB Issue: bsd/netinet/igmp.c   (APL-CORELLIUM 00026168) | UP, NP, H |
| 219 | | | | | RADAR: 31667102: XNU Memory Leak: bsd/kern/posix_sem.c (adjudication not eligible)   (APL-CORELLIUM 00026173) | UP, NP, H |
| 220 | | | | | RADAR: 31667241: XNU Memory Leak: bsd/net/ndrv.c (adjudication not eligible) (APL-CORELLIUM 00026180) | UP, NP, H |
| 221 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: remotely exploitable bugs (APL-CORELLIUM 00018537) | R, UP, H |
| 222 | | | | | Email from Jason Shirk to Viresh Ramdatmisier Re: 2 new members and 6 ASB bugs to adjudicate (Chris Wade adjudications) (APL-CORELLIUM 00001730) | R, UP, H |
| 223 | | | | | Email from Ivan Krstić to Sebastien Marineau-Mes Re: Next round of ASB payouts (Chris Wade payment approval)   (APL-CORELLIUM 00000910) | R, UP, H |
| 224 | | | | | Email from Jason Shirk to Chris Wade Re: Update   (Corellium-026593) | R, UP, H |
| 225 | | | | | Email from Jason Shirk to Chris Wade Re: Update   (Corellium-022323) | R, UP, H |
| 226 | | | | | Email from Milayka Bou to Jason Shirk Re: ASB payouts for 2 researchers   (APL-CORELLIUM 00001928) | R, UP, H |
| 227 | | | | | Email from Chris Wade to Apple Product Security Re: Report; Follow-up: 663470546 | R, UP, H |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | | | | | (Notification of CVE Announcement)   (APL-CORELLIUM_00004162) | |
| 228 | | | | | SONAR Correspondence on XNU Issues Externally Reported on 4/14/2017 from Chris Wade - kernel vulnerabilities plus some memory leaks   (APL-CORELLIUM_00005375) | F, R |
| 229 | | | | | Email from Sebastien Marineau-Mes to Akila Srinivasan Re: PeaTy-D ASB Payment Approval   (APL-CORELLIUM_00000995) | R |
| 230 | | | | | ASB Radars Adjudication - Backlog - Apple Security Bounty - SEO Confluence (Four Chris Wade Adjudications)   (APL-CORELLIUM_00028390) | R, F |
| 231 | | | | | RADAR: XNU Issue in bsd/netkey/key.c: key_spdadd by B. Prabakaran   (APL-CORELLIUM_00049562) | F, R |
| 232 | | | | | Email chain between Viresh Ramdatmisier to Craig Federighi Re: PeaTy-G ASB Payment Approval (includes payment to Chris Wade) (APL-CORELLIUM_00021348) | R, F |
| 233 | | | | | RADAR:  XNU issue in bsd:netinet:flow_divert.c: flow_divert_token_set, 31664913; 664913 XNU issue in bsd/netinet/flow_divert.c: flow_divert_token_set   (APL-CORELLIUM_00026138) | F, R |
| 234 | | | | | RADAR:  XNU OOB Issue: bsd_net_dlil.c, 31666487 : sysctl_get_ports_used idx can be negative.pdf   (APL-CORELLIUM_00049571) | F, R |
| 235 | | | | | RADAR: XNU Issue in bsd:netinet:in.c bsd:net:if_loop.c lo_ioctl, 31664612   (APL-CORELLIUM_00049580) | F, R |
| 236 | | | | | Email between Chris Wade and Jason Shirk re submitting bugs, Re: Thanks! (Corellium bug account)   (APL-CORELLIUM_00002192 ) | R, UP, H |
| 237 | | | | | Email between Chris Wade and Jason Shirk re submitting bugs, Re: Thanks! (Corellium bug account)   (Correllium-001331) | R, UP, H |
| 238 | | | | | Asana Notification to Chris Wade Re: overdue Apple bug submission tasks   (Correllium-002248) | R, UP, H |
| 239 | | | | | Email from C. Wade to Apple Product Security Subj: bug reports for bounty (Correllium-022337) | R, UP, F, H |
| 240 | | | | | RADAR: ASB: XNU race condition in proc_reset_persona_internal (persona race condition)   (APL-CORELLIUM_00045456) | R, UP, H |
| 241 | | | | | Email from Katherine Nepo to Jeremy Andrus Re: New Deer Security Critical: <rdar://problem/36060997> ASB: XNU race | F, R |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | | | | | condition in proc_reset_persona_internal (APL-CORELLIUM_00003643) | |
| 242 | | | | | Email from Chris Wade to Jason Shirk Re: additional submission; Follow-up: 677984220 (APL-CORELLIUM_00002248) | R, UP, H |
| 243 | | | | | Radar CC: Hourly Notification re: Chris Wade tweet about kernel memory leak bug   (APL-CORELLIUM_00003731) | F, R |
| 244 | | | | | RADAR: Three Chris Wade ASB Reports from 11/13/17 (nfssvc, posix_spawn, persona race condition)   (APL-CORELLIUM_00004191) | F, R |
| 245 | | | | | RADAR: 34971937: posix_spawn unchecked pspi_ngroups (Oct. 2017)   (APL-CORELLIUM_00045438) | UP, NP, H |
| 246 | | | | | Submission from Chris Wade to Apple Product Security - 20171113-1550 bug reports for bounty (posix_spawn, nfssvc, persona race) (APL-CORELLIUM_00004165) | F, R |
| 247 | | | | | RADAR: ASB: Improper validation is done on the persona ngroups field when setting up persona's in posix_spawn.pdf; 34971937 posix_spawn unchecked pspi_ngroups and signed comparison leads to kernel stack buffer overflow (Nov. 2017)   (APL-CORELLIUM_00026150) | F, R |
| 248 | | | | | RADAR: ASB: nfssvc addsock improper validation   (APL-CORELLIUM_00045450) | F, R |
| 249 | | | | | Email from Chris Wade to Chris Betz (Corellium-001448) | R, UP, H |
| 250 | | | | | Text Conversation between Sebastian Marineau-Mes, Viresh Ramdatmisier, and Ivan Krstić Re: Google Project Zero   (APL-CORELLIUM_00018056) | R, UP, H |
| 251 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: Google Project Zero   (APL-CORELLIUM_00018575) | R, UP, H |
| 252 | | | | | Text Conversation between Chris Wade and Tavis Ormandy Re: Google Project Zero (APL-CORELLIUM_00018911) | R, UP, H |
| 253 | | | | | Text Conversation between Chris Wade and Tavis Ormandy Re: Google Project Zero (APL-CORELLIUM_00018912) | R, UP, H |
| 254 | | | | | Text Conversation between Chris Wade and Tavis Ormandy Re: Google Project Zero (APL-CORELLIUM_00018913) | R, UP, H |
| 255 | | | | | RADAR: 38080312: Google Project Zero: Race conditions issues   (APL-CORELLIUM_00049609) | R, UP, H |
| 256 | | | | | Text Conversation between Sebastian Marineau-Mes, Viresh Ramdatmisier, and Ivan | R, UP, H |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | | | | | Krstić Re: Google Project Zero (BPF Race Condition)   (APL-CORELLIUM_00000823) | |
| 257 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: Google Project Zero   (APL-CORELLIUM_00018155) | F, R, H |
| 258 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: Google Project Zero  (APL-CORELLIUM_00018200) | F, R, UP, H |
| 259 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: Google Project Zero, embedding Email Capture from Tavis Ormandy to Chris Wade   (APL-CORELLIUM_00018679) | R, UP, H |
| 260 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: Google Project Zero   (APL-CORELLIUM_00018112) | H, R |
| 261 | | | | | RADAR: 38080165 PZ: XNU kernel memory corruption bug in BPF (bpfout.c and bpf.c).pdf (lated updated 3/8/2018)   (APL-CORELLIUM_00049599) | R, UP, H |
| 262 | | | | | Attachment to Email from Chris Wade to Chris Betz Re: Backboardd Bug -- backboardd crash analysis, backboardd.pdf   (Correllium-001471) | R, UP, H |
| 263 | | | | | Email from Chris Betz to Chris Wade Re: Bugs (backboardd and BPF race condition) (Correllium-001366) | R, UP, H |
| 264 | | | | | Email from Chris Wade to Chris Betz Re: Backboardd Bug   (Correllium-001470) | R, UP, H |
| 265 | | | | | Submission from Chris Wade to product-security@apple.com Re: Bug report; Follow-up: 719139226 (post-lawsuit)   (Correllium-001508) | R, UP, H |
| 266 | | | | | Appsub1.zip.gpg   (Correllium-001510) | R, UP, F, H |
| 267 | | | | | checkm8-writeup.zip.gpg   (Correllium-001511) | R, UP, F, H |
| 268 | | | | | RADAR: 55852115 Parent Radar Writeup (Checkm8 Bootrom and appsub1)   (APL-CORELLIUM_00049595) | R, UP, H, F |
| 269 | | | | | Email re: Radar assignment 55852198: Corellium: Abbsub1 - sandbox to kernel execution exploit   (APL-CORELLIUM_00004124) | R, UP, F, H |
| 270 | | | | | Email from Drew Yao to Ryan O'Malley Re: Tearing down <rdar://problem/55852198> Abbsub1 - sandbox to kernel execution exploit (APL-CORELLIUM_00005310) | R, UP, H, F |
| 271 | | | | | Email from Chris Wade to Apple Product Security Re: Bug Report; Follow-up: 719139226   (APL-CORELLIUM_00004135) | R, UP, F, H |
| 272 | | | | | RADAR: Abbsub1 - sandbox to kernel execution exploit.pdf, 55852198; 34971937 posix_spawn unchecked pspi_ngroups and | F, R |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---------|----------|--------------|--------|----------|-------------------------|------|
| | | | | | signed comparison leads to kernel stack buffer overflow   (APL-CORELLIUM_00026154) | |
| 273 | | | | | Email from Chris Wade to Apple Product Security Re: Bug Report; Follow-up: 719139226   (APL-CORELLIUM_00004183) | R, UP, H |
| 274 | | | | | Email from Lorenzo Soto to Ryan OMalley Re: <rdar://problem/55852198> Corellium: Abbsub1 - sandbox to kernel execution exploit (APL-CORELLIUM_00066199) | R, UP, H, NP |
| 275 | | | | | RADAR:  Two Chris Wade bug reports (9/28/19); (kernel execution appsub1; quotactl locks)   (APL-CORELLIUM_00004195) | F, R |
| 276 | | | | | RADAR:  55852198 Appsub1 - sandbox to kernel execution exploit.pdf   (APL-CORELLIUM_00066597) | R, UP, H, NP |
| 277 | | | | | Quip backlog C Adjudications (memory leak quotacl)   (APL-CORELLIUM_00028401) | F, R |
| 278 | | | | | RADAR: 55852271 quotactl missing locks (APL-CORELLIUM_00066605) | R, UP, H, NP |
| 279 | | | | | SONAR:  Product Security correspondence compilation with Chris Wade   (APL-CORELLIUM_00070064) | R, UP, H, NP |
| 280 | | | | | Email from Tax Department to K. Kaverman Re: Donation request for Electronic Frontier Foundation Inc.   (APL-CORELLIUM_00067187) | R, UP, F, H |
| 281 | | | | | Email from Tax Department to K. Kaverman Re: Donation request for Electronic Frontier Foundation Inc.   (APL-CORELLIUM_00067252) | R, UP, F, H |
| 282 | | | | | Email from A. Srinivasan to K. Kaverman FW: ASB Payment Approval for June 2020 (APL-CORELLIUM_00067220) | R, UP, F, H |
| 283 | | | | | Fwd ASB Payment VP Approval for June 2020 (kernel execution appsub1; memory leak quotacl)   (APL-CORELLIUM_00067185) | R, NP |
| 284 | | | | | Donation Request Form_March 2020 (v5) ELECTRONIC FRONTIER FOUNDATION INC 90K.xlsx   (APL-CORELLIUM_00067189) | R, NP |
| 285 | | | | | Email from Kerri Kaverman to Apple Corporate Donations Re: SEAR donation request to ELECTRONIC FRONTIER FOUNDATION INC (EFF)   (APL-CORELLIUM_00067219) | R, NP |
| 286 | | | | | Donation Request Form_March 2020 (v5) ELECTRONIC FRONTIER FOUNDATION INC 40K.xlsx   (APL-CORELLIUM_00067222) | R, NP |
| 287 | | | | | Email from Kerri Kaverman to Apple Corporate Donations Re: 2nd SEAR donation request to ELECTRONIC FRONTIER | R, NP |

17

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | | | | | FOUNDATION INC (EFF) (APL-CORELLIUM_00067184) | |
| 288 | | | | | Email from Kurt Opsahl (EFF) to Apple Product Security Re: Bug report; Follow-up: 719139226 (kernel execution appsub1; memory leak quotacl) (Correllium-030928) | R |
| 289 | | | | | PayReq Details for EFF ($40,000) (APL-CORELLIUM_00066905) | R, H, NP |
| 290 | | | | | Signed Grant Agreement with EFF for $40,000 and $90,000 (APL-CORELLIUM_00066910) | R, H, NP |
| 291 | | | | | PayReq Details for EFF ($90,000) (APL-CORELLIUM_00066907) | R, H, NP |
| 292 | | | | | FY20 CASH DONATION- Electronic Frontier Foundation, Inc. (PayReq# 5000601995).pdf (APL-CORELLIUM_00059051) | R, H, NP |
| 293 | | | | | Apple's Responses to Corellium's First Set of Interrogatories | R, UP |
| 294 | | | | | Apple's First Amended Responses to Corellium's First Set of Interrogatories | UP, R |
| 295 | | | | | Apple's Third Amended Responses to Corellium's First Set of Interrogatories | |
| 296 | | | | | Apple's Fifth Amended Responses to Corellium's First Set of Interrogatories | UP, R |
| 297 | | | | | Apple's Sixth Amended Responses to Corellium's First Set of Interrogatories | UP |
| 298 | | | | | Apple's Responses to Corellium's Second Set of Interrogatories | R, UP |
| 299 | | | | | Apple's First Amended Responses to Corellium's Second Set of Interrogatories | R, UP |
| 300 | | | | | Apple's Second Amended Responses to Corellium's Second Set of Interrogatories | R, UP |
| 301 | | | | | Apple's Responses to Corellium's Third Set of Interrogatories | R, UP |
| 302 | | | | | Apple's Responses to Corellium's First Set of Requests for Admission | R, UP |
| 303 | | | | | Apple's First Amended Responses to Corellium's First Set of Requests for Admission | UP, R |
| 304 | | | | | Apple's Second Amended Responses to Corellium's First Set of Requests for Admission | UP, R |
| 305 | | | | | Apple's Third Amended Responses to Corellium's First Set of Requests for Admission | UP |
| 306 | | | | | Apple's Responses to Corellium's Second Set of Requests for Admission | R, UP |
| 307 | | | | | Apple's Responses to Corellium's Third Set of Requests for Admission | R, UP |
| 308 | | | | | Apple's Responses to Corellium's Fourth Set Requests for Admission | R, UP |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 309 | | | | | Declaration of Craig Federighi, Senior Vice President, Software Engineering at Apple Inc. [PUBLIC]   (Dkt. 158-1) | R, UP, H |
| 310 | | | | | Declaration of Donald Matthew Firlik, Director of Developmental Technologies at Apple Inc. [SEALED]   (Dkt. 365-7) | R, UP, H |
| 311 | | | | | Declaration of Jonathan Andrews, Vice President, Software Engineering at Apple Inc. [PUBLIC]   (Dkt. 455-1) | R, UP, H |
| 312 | | | | | Declaration of Jonathan Andrews, Vice President, Software Engineering at Apple Inc. [SEALED]   (Dkt. 470-4) | R, UP, I, H |
| 313 | | | | | Declaration of Lee Peterson, Manager, Build Engineering Project at Apple Inc. [PUBLIC] (Dkt. 455-2) | R, UP, H |
| 314 | | | | | Declaration of Akila Srinivasan, Product Manager, Product Security Response, Investigations, and Partnerships at Apple Inc. (Dkt. 455-4) | R, UP, H |
| 315 | | | | | Declaration of Lee Peterson, Manager, Build Engineering Project at Apple Inc. [SEALED] (Dkt. 518-2) | R, UP, H |
| 316 | | | | | Declaration of Lee Peterson, Manager, Build Engineering Project at Apple Inc. [SEALED] (Dkt. 557-5) | R, UP, I, H |
| 317 | | | | | Parties' Stipulation Regarding Resolution of Apple's RFPs Relating to Corellium's Disk Images   (Dkt. 354-1) | UP |
| 318 | | | | | Non-Parties Notice Of Disclosure | |
| 319 | | | | | IPSW iOS 9 – iPhone 6   (APL-CORELLIUM_00039704) | |
| 320 | | | | | IPSW iOS 9.1 – iPhone 7   (APL-CORELLIUM_00039705) | |
| 321 | | | | | IPSW iOS 10.0 – iPhone 7   (APL-CORELLIUM_00039706) | |
| 322 | | | | | IPSW iOS 11.0 – iPhone 8   (APL-CORELLIUM_00039707) | |
| 323 | | | | | IPSW iOS 11.0.1 – iPhone 8   (APL-CORELLIUM_00039708) | |
| 324 | | | | | IPSW iOS 11.2 – iPhone X   (APL-CORELLIUM_00039709) | |
| 325 | | | | | IPSW iOS 11.2.5 – iPhone X   (APL-CORELLIUM_00039710) | |
| 326 | | | | | IPSW iOS 11.3 – iPhone X   (APL-CORELLIUM_00039711) | |
| 327 | | | | | IPSW iOS 11.4 – iPhone X   (APL-CORELLIUM_00039712) | |
| 328 | | | | | IPSW iOS 12.0 – iPhone X   (APL-CORELLIUM_00039713) | |
| 329 | | | | | IPSW iOS 12.1.1 – iPhone X   (APL-CORELLIUM_00039714) | |
| 330 | | | | | IPSW iOS 12.2 – iPhone X   (APL-CORELLIUM_00039715) | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---------|----------|--------------|--------|----------|-------------------------|------|
| 331 | | | | | Apple Source Code produced in this action, particularly all lines relied on by Dr. Jason Nieh | F, R, A, UP, H, NP |
| 332 | | | | | Corellium Source Code produced in this action, particularly all lines relied on by Dr. Jason Nieh | F, R, A, UP, H |
| 333 | | | | | Corellium product credentials produced in this action, including for use to support live access to Cloud and On-Premises versions during trial | I (Apple has not provided printouts of what they seek to introduce at trial), R, UP |
| 334 | | | | | Corellium's Answers to Apple's First Set of Interrogatories | R, UP, I, H |
| 335 | | | | | Corellium's Amended Answers to Apple's First Set of Interrogatories | R, UP, I, H |
| 336 | | | | | Corellium's Second Amended Answers to Apple's First Set of Interrogatories | R, UP, I, H |
| 337 | | | | | Corellium's Third Amended Answers to Apple's First Set of Interrogatories | R, UP, I, H |
| 338 | | | | | Corellium's Fourth Amended Answer to Apple's First Set of Interrogatories | R, UP, I, H |
| 339 | | | | | Corellium's Fifth Amended Answer to Apple's First Set of Interrogatories | R, UP, I, H |
| 340 | | | | | Corellium's Sixth Amended Answers to Apple's First Set Interrogatories | R, UP, I, H |
| 341 | | | | | Corellium's Seventh Amended Answers to Apple's First Set Interrogatories | UP |
| 342 | | | | | Corellium's Answers to Apple's Second Set of Interrogatories | R, UP, H |
| 343 | | | | | Corellium's Amended Answers to Apple's Second Set of Interrogatories | R, P |
| 344 | | | | | Corellium's Answers to Apple's Third Set of Interrogatories | R, UP, H |
| 345 | | | | | Corellium's Responses to Apple's First Set of Requests for Admission | R, UP, H |
| 346 | | | | | Corellium's Amended Responses to Apple's First Set of Requests for Admission | R, UP |
| 347 | | | | | Corellium's Second Amended Responses to Apple's First Set of Requests for Admission | R, UP |
| 348 | | | | | Corellium's Responses to Apple's Second Set of Requests for Admission | R, UP, I, P, H |
| 349 | | | | | Corellium's Amended Responses to Apple's Second Set of Requests for Admission | R, UP, I, P, H |
| 350 | | | | | Corellium's Second Amended Responses to Apple's Second Set of Requests for Admission | R, UP |
| 351 | | | | | Corellium's Responses to Apple's Third Set of Requests for Admission | R, UP, H |
| 352 | | | | | Corellium's Responses to Apple's Fourth Requests for Admission | R, UP, H |
| 353 | | | | | Corellium's Amended Responses to Apple's Fourth Requests for Admission | R, UP |

20

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 354 | | | | | Corellium's Second Amended Responses to Apple's Second Set of Requests for Production | R, UP I, P, H |
| 355 | | | | | Alex Stamos, The White Hat's Dilemma Powerpoint   (Stamos Deposition Ex. 4) | R, UP, H |
| 356 | | | | | Declaration of Chris Wade, Chief Technology Officer at Corellium, LLC   (Dkt. 175-1) | R, UP, H |
| 357 | | | | | Declaration of David Wang, Chief of Platform at Corellium, LLC   (Dkt. 175-21) | R, UP, H |
| 358 | | | | | Declaration of Gus Pinto, Chief Product Officer at Bellhop   (Dkt. 175-20) | F, R, UP, H |
| 359 | | | | | Declaration of Chris Wade, Chief Technology Officer at Corellium, LLC [SEALED]   (Dkt 289-2) | R, UP, I, H |
| 360 | | | | | Declaration of Chris Wade, Chief Technology Officer at Corellium, LLC [SEALED]   (Dkt. 285-2) | R, UP, H |
| 361 | | | | | Declaration of Chris Wade, Chief Technology Officer at Corellium, LLC   (Dkt. 936-1) | UP, R |
| 362 | | | | | Declaration of Chris Wade, Chief Technology Officer at Corellium, LLC   (Dkt. 951-1) | UP, R |
| 363 | | | | | Delaware Certificate of Formation of "Corellium, LLC"   (Correllium-007739) | UP |
| 364 | | | | | 10-2-17 Corellium (unofficial) FL foreign registration.pdf   (Correllium-014898) | UP |
| 365 | | | | | 2017-10-20 Weekly Roundup.pdf (Correllium-004796) | R |
| 366 | | | | | Signature Page to Limited Liability Company Agreement for Corellium   (Correllium-007480) | R, F, UP |
| 367 | | | | | FW: Signature Page to Limited Liability Company Agreement for Corellium (Correllium-007479) | R, UP |
| 368 | | | | | Export Control Assurance - Qualcomm Servers - Executed by Amanda Gorton (Correllium-001901) | R, UP |
| 369 | | | | | Email from A. Gorton to C. Wade FW: ECOS - Approval Notification of Export Compliance Form   (Correllium-001900) | R, UP, F, H |
| 370 | | | | | Assignment of Membership Interest - Fully Executed   (Correllium-004745) | R |
| 371 | | | | | Assignment of Membership Interest - All Signatures   (Correllium-004744) | R |
| 372 | | | | | Executed Corellium IP Assignment Agreement (Correllium-016442) | |
| 373 | | | | | Executed Consulting Agreement for Corellium Independent Contractor   (Correllium-030252) | R |
| 374 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: Corellium Beta Launch (APL-CORELLIUM_00018161) | R, UP, H |
| 375 | | | | | Embedded screenshot of Corellium marketing page sent in text message from Chris Wade to Ivan Krstić   (APL-CORELLIUM_00018685) | R, UP, H |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 376 | | | | | Email from Amanda Gorton to All Corellium Re: Weekly Roundup   (Correllium-007428) | R, UP, H |
| 377 | | | | | Quote tweet of @CorelliumHQ by Amanda Gorton Re: Corellium launch   (Correllium-015323) | R, UP, H |
| 378 | | | | | Corellium Launch Tweet (Consilio Capture) (APL-CORELLIUM_00045653) | UP, H |
| 379 | | | | | Chris Wade retweet of @CorelliumHQ launch tweet   (Correllium-015383) | R, UP, H |
| 380 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: Corellium Beta Launch (APL-CORELLIUM_00018220) | |
| 381 | | | | | Corellium End User License Agreement (Correllium-004782) | R, UP |
| 382 | | | | | Corellium End User License Agreement for Server   (Correllium-004781) | R, UP, H |
| 383 | | | | | Updated End User License Agreement for Server   (Correllium-008050) | UP |
| 384 | | | | | Corellium Privacy Policy   (Correllium-027381) | |
| 385 | | | | | [JIRA] (DEV-342) Update copyright on website / code   (Correllium-004203) | UP, R |
| 386 | | | | | Corellium Terms of Use   (Correllium-009409) | |
| 387 | | | | | Corellium Intellectual Property Policy (Correllium-014896) | |
| 388 | | | | | Corellium Terms of Use   (Correllium-013765) | |
| 389 | | | | | End User License Agreement for Corellium LLC   (AZI000539) | |
| 390 | | | | | Corellium Admin Guide-1   (Correllium-033629) | |
| 391 | | | | | Corellium Admin Guide-1   (Correllium-033589) | |
| 392 | | | | | Corellium Admin Guide-1   (Correllium-033569) | |
| 393 | | | | | Corellium On-Premise Admin Guide for Server (April 2018)   (Correllium-028177) | |
| 394 | | | | | Corellium On-Premise Admin Guide for Server (October 2018)   (AZI000001) | |
| 395 | | | | | Corellium On-Premise Admin Guide (March 2019)   (Correllium-028131) | |
| 396 | | | | | Corellium On-Premise Admin Guide (March 2019)   (Correllium-008754) | |
| 397 | | | | | Corellium On-Premise Upgrade Guide for Server (March 2019)   (Correllium-028406) | |
| 398 | | | | | Corellium On-Premise Admin Guide (April 2019)   (Correllium-008882) | |
| 399 | | | | | Corellium On-Premise Admin Guide (April 2019)   (Correllium-028293) | |
| 400 | | | | | Corellium On-Premise Admin Guide (April 2019)   (Correllium-028354) | |
| 401 | | | | | Corellium On-Premises Upgrade Guide - Single-Node Setups (June 2019)   (Correllium-028507) | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 402 | | | | | Corellium On-Premise Admin Guide (June 2019)   (Correllium-028366) | |
| 403 | | | | | Corellium On-Premise Admin Guide for Multi-Node Deployment (July 2019) (Correllium-028191) | |
| 404 | | | | | Corellium On-Premise Admin Guide for Single-Node Deployment (July 2019) (Correllium-028254) | |
| 405 | | | | | Corellium On-Premise Admin Guide for Multi-Node Deployment (July 2019) (Correllium-028386) | |
| 406 | | | | | Corellium On-Premise Admin Guide for Multi-Node Deployment (July 2019) (Correllium-028333) | |
| 407 | | | | | Corellium On-Premise Admin Guide (July 2019)   (Correllium-028312) | |
| 408 | | | | | Corellium On-Premise Admin Guide for Multi-Node Deployment (August 2019) (Correllium-028212) | |
| 409 | | | | | Corellium On-Premise Admin Guide for Multi-Node Deployment (December 2019) (Correllium-028233) | |
| 410 | | | | | Corellium Admin Guide-1   (Correllium-033509) | |
| 411 | | | | | Corellium Admin Guide-2   (Correllium-033529) | |
| 412 | | | | | Corellium Admin Guide-2   (Correllium-031398) | |
| 413 | | | | | Corellium Admin Guide-1   (Correllium-033649) | |
| 414 | | | | | Email from S. Dyer Subj: Corellium Admin Guides   (Correllium-031377) | R, UP, F, H |
| 415 | | | | | Corellium On-Premises Admin Guide Multi-Node Deployment   (Correllium-031378) | R, UP, F, H |
| 416 | | | | | Corellium Admin Guide-1   (Correllium-033549) | |
| 417 | | | | | Corellium User Guide (September 2018) (Correllium-007998) | |
| 418 | | | | | Corellium User Guide (March 2019) (Correllium-028525) | |
| 419 | | | | | Corellium User Guide (April 2019) (Correllium-028510) | |
| 420 | | | | | Corellium CoreHDL User Guide (August 2019)   (Correllium-026665) | UP |
| 421 | | | | | Corellium CoreHDL User Guide (Correllium-031334) | R, UP, F, H |
| 422 | | | | | Corellium CoreHDL User Guide (Correllium-031996) | R, UP, F, H |
| 423 | | | | | Corellium CoreHDL User Guide (September 2019)   (Correllium-028118) | UP |
| 424 | | | | | Corellium Advanced Customer Features (February 2019)   (Correllium-026652) | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 425 | | | | | CORSEC: Advanced Features (May 2019) (Correllium-026641) | |
| 426 | | | | | CORSEC: Advanced Features   (Correllium-031966) | |
| 427 | | | | | Corellium Advanced Customer Features (Correllium-025417) | |
| 428 | | | | | Corellium Advanced Customer Features (October 2019)   (Correllium-025432) | |
| 429 | | | | | Corellium Advanced Customer Features (Correllium-031977) | R, UP, F, H |
| 430 | | | | | Email from A. Gorton Subj: Corellium Discussion   (Correllium-031314) | R, UP, F, H |
| 431 | | | | | Corellium Advanced Customer Features (Correllium-031315) | R |
| 432 | | | | | Corellium Setup Instructions for Unit (AZI001062) | R, UP, F |
| 433 | | | | | On-site Installation Guide   (Correllium-011051) | |
| 434 | | | | | Corellium Addendum to Feedback (AZI000363) | R, UP, F |
| 435 | | | | | On-site Installation Guide   (AZI000369) | R, UP, F |
| 436 | | | | | CORSEC iOS Preparing for Installation (Correllium-008714) | |
| 437 | | | | | CORSEC iOS Preparing for Installation (Correllium-004716) | |
| 438 | | | | | CORSEC iOS Preparing for Installation (Correllium-008829) | |
| 439 | | | | | CORSEC iOS Preparing for Installation - Single Node   (Correllium-014463) | |
| 440 | | | | | CORSEC iOS Preparing for Installation (Correllium-004720) | |
| 441 | | | | | CORSEC iOS Preparing for Installation - Multi Node   (Correllium-013825) | |
| 442 | | | | | GPU Installation Instructions   (AZI001098) | |
| 443 | | | | | Corellium Release Notes: Version 1.1 (Correllium-028474) | |
| 444 | | | | | Corellium Release Notes: Version 1.1.2 (Correllium-028445) | |
| 445 | | | | | Corellium Release Notes: Version 1.1.3 (Correllium-028454) | |
| 446 | | | | | Corellium Release Notes: Version 1.1.4 (Correllium-028464) | |
| 447 | | | | | Corellium Release Notes: Version 1.2 (Correllium-028484) | |
| 448 | | | | | Corellium Release Notes: Version 1.3 (AZI000509) | |
| 449 | | | | | Corellium Release Notes: Version 1.3 (Correllium-014484) | |
| 450 | | | | | Corellium Release Notes: Version 1.3.2 (Correllium-028490) | |
| 451 | | | | | Corellium Release Notes: Version 2.0 (Correllium-014490) | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 452 | | | | | Corellium Release Notes: Version 2.0.1 (Corellium-028494) | |
| 453 | | | | | Corellium Release Notes: Version 2.1 (Corellium-028500) | |
| 454 | | | | | Corellium Release Notes: Version 2.1.1 (Corellium-028497) | |
| 455 | | | | | Email from Corellium Support Re: Corellium Update 2.1.1   (Corellium-028768) | UP |
| 456 | | | | | Corellium Release Notes: Version 2.1.2 (Corellium-014495) | F, R, I, UP, C |
| 457 | | | | | Corellium Release Notes: Version 2.1.3 (AZI000586) | F, R, I, UP, C |
| 458 | | | | | Corellium Release Notes: Version 2.1.3 (Corellium-014499) | F, R, I, UP, C |
| 459 | | | | | Corellium Release Notes: Version 2.1.4 (AZI000589) | F, R, I, UP, C |
| 460 | | | | | Corellium Release Notes: Version 2.1.4 (Corellium-014503) | F, R, I, UP, C |
| 461 | | | | | Email from Corellium Support Re: Corellium Update 2.1.4   (Corellium-014280) | F, R, I, UP, C |
| 462 | | | | | Corellium Release Notes: Version 2.2 (AZI000592) | F, R, C, UP |
| 463 | | | | | Corellium Release Notes: Version 2.2 (Corellium-014508) | F, R, C, UP |
| 464 | | | | | Corellium Release Notes: Version 2.2.1 (Corellium-019651) | F, R, I, UP, C |
| 465 | | | | | Corellium Release Notes: Version 2.7 (Corellium-037265) | |
| 466 | | | | | Corellium Release Notes published at https://headwayapp.co/corellium-release-notes, as indicated in Corellium's Seventh Amended Response to Interrogatory No. 1  (Note: as of 7/8/2021 date of filing of this exhibit list, the site is updated through Version 2.9.1) | |
| 467 | | | | | Jailbreak Patch List   (Corellium-008293) | R, UP, H, F |
| 468 | | | | | Corellium Patch List (March 2018) (Corellium-014476) | R, F, UP, H |
| 469 | | | | | Patch List, dyld_shared_cache   (Corellium-026677) | UP |
| 470 | | | | | Patch List (Updated), dyld_shared_cache (Corellium-034767) | UP |
| 471 | | | | | Corellium API Documentation (May 2018) (Corellium-007830) | UP |
| 472 | | | | | Corellium API Documentation (November 2018)   (Corellium-028426) | UP |
| 473 | | | | | Corellium Agent REST API   (Corellium-026865) | UP |
| 474 | | | | | Corellium API Documentation   (Corellium-026724) | UP |
| 475 | | | | | Corellium Company Overview (November 2017)   (Corellium-004949) | UP |
| 476 | | | | | Corellium Company Overview (November 2017)   (Corellium-007397) | UP |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 477 | | | | | Corellium Company Overview (November 2017)   (Correllium-009972) | UP |
| 478 | | | | | Corellium Company Overview (January 2018) - Demo Deck for Apple   (Correllium-026295) | UP |
| 479 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: Corellium demo video at https://www.youtube.com/watch?v=6rmTfmdUIVY   (APL-CORELLIUM_00018357) | R, F, UP, C |
| 480 | | | | | Corellium Company Overview (April 2018) - for Apple   (APL-CORELLIUM_00000001) | R, F, UP |
| 481 | | | | | Corellium + Digital Ocean Strategy Deck (July 2018)   (Correllium-007885) | R, UP, F |
| 482 | | | | | Corellium + Digital Ocean Strategy Deck v2 (July 2018)   (Correllium-007887) | R, UP, F |
| 483 | | | | | Corellium Overview: Mobility (July 2018) - for Apple   (APL-CORELLIUM_00006069) | R, UP, F |
| 484 | | | | | Corellium: Apple + Corellium Vision Deck (July 2018)   (Correllium-026324) | R, UP |
| 485 | | | | | SEPOS: A Guided Tour by David Wang and Chris Wade at Corellium (TenSec 2018) (Correllium-014914) | R, UP |
| 486 | | | | | SEPOS: A Guided Tour by David Wang and Chris Wade at Corellium (TenSec 2018) (Correllium-018159) | R, UP |
| 487 | | | | | Email from D. Wang to C. Wade Subj: Updated slides with some formatting fixed (Correllium-018158) | R, UP, F, H |
| 488 | | | | | CORSEC: Product Overview (December 2018)   (Correllium-004709) | UP |
| 489 | | | | | Corellium Investment Strategy (March 2019) (Correllium-004610) | UP |
| 490 | | | | | Corellium Company Overview (March 2019) (Correllium-008889) | UP |
| 491 | | | | | CORSEC: Product Overview (December 2018)   (Correllium-008949) | UP |
| 492 | | | | | Corellium: ARM Virtualization Pitch Deck (April 2019)   (Correllium-008940) | UP |
| 493 | | | | | Corellium: ARM Virtualization Licensing Proposal (April 2019)   (Correllium-004793) | UP |
| 494 | | | | | Corellium: ARM Virtualization Company Overview (June 2019)   (Correllium-009255) | UP |
| 495 | | | | | Corellium: ARM Virtualization Company Overview (June 2019)   (Correllium-009385) | UP |
| 496 | | | | | Corellium: ARM Virtualization Company Overview (June 2019)   (Correllium-009511) | UP |
| 497 | | | | | CORSEC: Product Overview (July 2019) (Correllium-009528) | UP |
| 498 | | | | | CORSEC: Product Overview (July 2019) (Correllium-004710) | UP |
| 499 | | | | | Corellium: The Hidden Gems of iOS (Blackhat 2019)   (Correllium-013465) | |
| 500 | | | | | Corellium: The Hidden Gems of iOS (Blackhat 2019)   (Correllium-013474) | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 501 | | | | | Corellium: ARM Virtualization Company Overview (June 2019)  (Corellium-009621) | F, UP |
| 502 | | | | | ARM DevSummit Slides.pdf  (Corellium-033428) | UP |
| 503 | | | | | Corellium: ARM Device Virtualization slide deck (2021 Roadmap)  (Corellium-034802) | UP |
| 504 | | | | | Corellium On-Premise Licensing Guide (January 2018)  (Corellium-007488) | |
| 505 | | | | | Corellium Product Overview (February 2018) (Corellium-007645) | |
| 506 | | | | | CORSEC: A Revolution in Mobile Security Research Sales Brochure  (Corellium-008113) | |
| 507 | | | | | CORSEC: A Revolution in Mobile Security Research Sales Brochure  (Corellium-008902) | |
| 508 | | | | | CORSEC: A Revolution in Mobile Security Research Sales Brochure  (Corellium-004711) | |
| 509 | | | | | CORSEC Advanced Mobile Security Research Datasheet (On-Site)  (Corellium-011032) | |
| 510 | | | | | CORSEC Mobile Security Research (On-Site, No Pricing)  (Corellium-006818) | |
| 511 | | | | | Corellium On-Premise Solution Overview (January 2018)  (Corellium-007512) | F |
| 512 | | | | | Corellium On-Premise Solution Overview (January 2018)  (Corellium-007589) | F |
| 513 | | | | | Corellium On-Premise Solution Overview (January 2018)  (Corellium-007523) | F |
| 514 | | | | | CoreIlium On-Premises Solution: Product Sheet Version 1.0   (AZI000575) | R, F |
| 515 | | | | | Corellium On-Premise Solution Overview (January 2018)   (Corellium-007577) | F |
| 516 | | | | | CoreIlium On-Premises Solution: Product Sheet Version 1.2   (AZI000014) | R, F |
| 517 | | | | | Corellium Price Sheet   (Corellium-014521) | R, UP, F, H |
| 518 | | | | | Corellium Price Sheet   (Corellium-008084) | R, F |
| 519 | | | | | CORSEC Pricing (December 2018) (Corellium-008112) | |
| 520 | | | | | CORSEC iOS Quick Price Sheet (December 2018)   (Corellium-008119) | |
| 521 | | | | | CORSEC iOS On-Premise Security Solution Datasheet  (Corellium-008134) | |
| 522 | | | | | CORSEC iOS On-Premise Security Solution Datasheet   (Corellium-008131) | |
| 523 | | | | | CORSEC iOS On-Premise Security Solution Datasheet   (Corellium-008173) | |
| 524 | | | | | CORSEC iOS On-Premise Security Solution Datasheet   (Corellium-008203) | |
| 525 | | | | | CORSEC iOS On-Premise Security Solution Datasheet   (Corellium-008230) | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 526 | | | | | CORSEC iOS On-Premise Security Solution Datasheet (On-Site)   (AZI000582) | |
| 527 | | | | | CORSEC iOS On-Premise Security Solution Datasheet   (Correllium-008261) | |
| 528 | | | | | CORSEC iOS On-Premise Security Solution Price Sheet   (Correllium-008298) | |
| 529 | | | | | CORSEC iOS On-Site Security Research Solution Datasheet   (Correllium-008303) | |
| 530 | | | | | CORSEC iOS On-Site Security Research Solution Datasheet (No Pricing)   (Correllium-008340) | |
| 531 | | | | | CORSEC iOS Security Research Solution Datasheet (On-Site)   (Correllium-008585) | |
| 532 | | | | | CORSEC iOS Security Research Solution Datasheet (On-Site)   (Correllium-018289) | |
| 533 | | | | | CORSEC iOS Datasheet (On-Site) (Correllium-008636) | |
| 534 | | | | | CORSEC iOS Datasheet (On-Site) (Correllium-008667) | |
| 535 | | | | | CORSEC iOS Datasheet (On-Site) (Correllium-008725) | |
| 536 | | | | | CORSEC Mobile Device Virtualization Datasheet (On-Site)   (Correllium-008780) | |
| 537 | | | | | CORSEC Advanced Mobile Security Research Datasheet (On-Site)   (Correllium-011246) | |
| 538 | | | | | CORSEC iOS Security Research Solution Datasheet (On-Site)   (Correllium-012315) | |
| 539 | | | | | CORSEC Advanced Mobile Security Research Datasheet (On-Site)   (Correllium-014367) | |
| 540 | | | | | CORSEC Advanced Mobile Security Research Datasheet (On-Site)   (Correllium-011238) | |
| 541 | | | | | CORSEC Advanced Mobile Security Research Datasheet (On-Site)   (Correllium-012899) | |
| 542 | | | | | CORSEC Mobile Security Research Datasheet (On-Site)   (Correllium-026484) | |
| 543 | | | | | CORSEC Mobile Security Research Datasheet (On-Site)   (Correllium-030244) | |
| 544 | | | | | CORSEC iOS Cloud Security Solution Datasheet   (Correllium-008130) | |
| 545 | | | | | CORSEC iOS Cloud Security Solution Datasheet   (Correllium-008345) | |
| 546 | | | | | CORSEC iOS Cloud Security Solution Datasheet   (Correllium-008202) | |
| 547 | | | | | CORSEC iOS Cloud Security Solution Datasheet   (Correllium-008229) | |
| 548 | | | | | CORSEC iOS Cloud Security Solution Datasheet   (Correllium-011343) | |
| 549 | | | | | CORSEC iOS Cloud Security Solution Datasheet   (Correllium-014372) | |
| 550 | | | | | CORSEC Mobile Security Research Datasheet (Cloud)   (Correllium-013694) | R, F |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 551 | | | | | CORSEC Mobile Security Research Datasheet (Cloud)  (Correllium-031749) | R, F |
| 552 | | | | | CORSEC iOS Security Research Solution Datasheet (On-Site & Cloud)  (Correllium-009028) | R, F |
| 553 | | | | | CORSEC iOS Security Research Solution Datasheet (On-Site & Cloud)  (Correllium-005631) | R, F |
| 554 | | | | | CORSEC iOS Security Research Solution Datasheet (On-Site & Cloud)  (Correllium-008539) | R, F |
| 555 | | | | | CORSEC iOS Security Research Solution Datasheet (On-Site & Cloud)  (Correllium-014375) | R, F |
| 556 | | | | | CORSEC Advanced Mobile Security Research Datasheet (On-Site & Cloud)  (Correllium-006035) | R, F |
| 557 | | | | | CORSEC Advanced Mobile Security Research Datasheet (On-Site & Cloud)  (Correllium-012687) | |
| 558 | | | | | CORSEC Advanced Mobile Security Research Datasheet (On-Site & Cloud)  (Correllium-012698) | |
| 559 | | | | | CORSEC Advanced Mobile Security Research Datasheet (On-Site & Cloud)  (Correllium-012701) | |
| 560 | | | | | CORSEC Advanced Mobile Security Research Datasheet (On-Site & Cloud)  (Correllium-008963) | R, F |
| 561 | | | | | CORSEC Advanced Mobile Security Research Datasheet (On-Site & Cloud)  (Correllium-011235) | R, F |
| 562 | | | | | CORSEC Advanced Mobile Security Research Datasheet (On-Site & Cloud)  (Correllium-008996) | R, F |
| 563 | | | | | CORSEC Advanced Mobile Security Research Datasheet (On-Site & Cloud)  (Correllium-009103) | R, F |
| 564 | | | | | CORSEC Advanced Mobile Security Research Datasheet (On-Site & Cloud)  (Correllium-009122) | R, F |
| 565 | | | | | CORSEC Mobile Security Research Datasheet (On-Site & Cloud)  (Correllium-014356) | R, F |
| 566 | | | | | CORSEC Mobile Security Research Datasheet (On-Site & Cloud)  (Correllium-012737) | R, F |
| 567 | | | | | CORSEC Mobile Security Research Datasheet (On-Site & Cloud)  (Correllium-012814) | |
| 568 | | | | | CORSEC Mobile Security Research Datasheet (On-Site & Cloud)  (Correllium-012917) | |
| 569 | | | | | CORSEC Mobile Security Research Datasheet (On-Site & Cloud)  (Correllium-012776) | |
| 570 | | | | | CORSEC Mobile Security Research Datasheet (On-Site & Cloud)  (Correllium-012820) | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 571 | | | | | CORSEC Mobile Security Research Datasheet (On-Site & Cloud)   (Correllium-012831) | |
| 572 | | | | | CORSEC Mobile Security Research Datasheet (On-Site & Cloud)   (Correllium-006271) | R, F |
| 573 | | | | | CORSEC Mobile Security Research Datasheet (On-Site & Cloud)   (Correllium-013031) | R, F |
| 574 | | | | | CORSEC Mobile Security Research Datasheet (On-Site & Cloud)   (Correllium-009269) | R, F |
| 575 | | | | | CORSEC Mobile Security Research Datasheet (On-Site & Cloud)   (Correllium-009278) | R, F |
| 576 | | | | | CORSEC Mobile Security Research Datasheet (Cloud & On-Site)   (Correllium-012030) | R, F |
| 577 | | | | | CORSEC Mobile Security Research Datasheet (On-Site & Cloud)   (Correllium-009405) | R, F |
| 578 | | | | | CORSEC Mobile Security Research Datasheet (On-Site & Cloud)   (Correllium-009611) | R, F |
| 579 | | | | | CORSEC Mobile Security Research Datasheet (On-Site & Cloud)   (Correllium-009384) | R, F |
| 580 | | | | | CORSEC Mobile Security Research Datasheet (Cloud & On-Site)   (Correllium-004708) | R, F |
| 581 | | | | | CORSEC Mobile Security Research Datasheet (Cloud & On-Site)   (Correllium-030226) | R, F |
| 582 | | | | | Email from Amanda Gorton Re: Corellium On-Prem License Pricing strategy (Correllium-007486) | UP, R |
| 583 | | | | | Corellium Company Overview - 1 page (Correllium-007632) | UP, R. F |
| 584 | | | | | Corellium: Company Overview and Investment Prospect   (Correllium-008820) | F, R, UP |
| 585 | | | | | Corellium: Company Overview and Investment Prospect   (Correllium-004608) | F, R, UP |
| 586 | | | | | Email from Amanda Gorton Re: Corellium Overview and Investment Exploration (Correllium-008819) | R, UP |
| 587 | | | | | Corellium Sales Strategy (Q1 2019) (Correllium-009105) | R, UP |
| 588 | | | | | Corellium Sales FAQs (April 2019) (Correllium-009106) | R, UP |
| 589 | | | | | Corellium Sales Strategy (Q1 2019) (Correllium-014391) | R, UP |
| 590 | | | | | Corellium Sales FAQs (June 3, 2019) (Correllium-014386) | R, UP |
| 591 | | | | | Email to Amanda Gorton Re: Corellium Questions   (Correllium-006505) | R, UP |
| 592 | | | | | CORSEC Cloud Graviton: ARM-Based Virtualization for Advanced Security Research (Correllium-034814) | UP |
| 593 | | | | | CORSEC Cloud: User Flow   (Correllium-034823) | UP |
| 594 | | | | | Customer Testimonials and Examples of Corellium Benefits   (Correllium-034620) | UP |
| 595 | | | | | CORSEC: Security Product and Market Overview   (Correllium-034627) | UP |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 596 | | | | | Corellium Brand Exploration Round 1 (Jellypepper)   (Corellium-034677) | UP |
| 597 | | | | | Storyboard:  Cloud - Sales Flow - From Inquiry to Trial to Checkout   (Correllium-026345) | R, UP, F |
| 598 | | | | | Corellium Support Slack 2020-12-30.json (Correllium-033830) | R, UP, H |
| 599 | | | | | Email to Steve Dyer Re: Corellium (Correllium-031705) | R,F,UP,H |
| 600 | | | | | Email from Steve Dyer to Amanda Gorton Re: Cloud Vetting Process   (Correllium-030317) | UP |
| 601 | | | | | Corellium Website File:   Cloud: Trial Management: User Stories and Requirements (Corellium-026881) | A, I, R, H, UP, F |
| 602 | | | | | Executed Corellium NDA   (Corellium-009878) | R, UP, F |
| 603 | | | | | Executed Corellium NDA   (Corellium-004760) | R, F, UP |
| 604 | | | | | Executed NDA - Amanda   (Corellium-004761) | R, F, UP |
| 605 | | | | | Executed NDA - Chris   (Corellium-004762) | R, F, UP |
| 606 | | | | | Executed Corellium NDA   (Corellium-004882) | R, F, UP |
| 607 | | | | | Executed Corellium NDA   (Corellium-004766) | R, F, UP |
| 608 | | | | | Executed NDA - Chris   (Corellium-010026) | R, F, UP |
| 609 | | | | | Executed Corellium NDA   (Corellium-007758) | R, F, UP |
| 610 | | | | | Executed Corellium NDA   (Corellium-005055) | R, F, UP |
| 611 | | | | | Executed Corellium Equipment Evaluation Agreement Remote Developer Program (Corellium-005082) | R, F, UP |
| 612 | | | | | Executed Corellium Multiparty NDA (Corellium-005083) | R, UP, F |
| 613 | | | | | Executed Corellium NDA   (Corellium-007674) | R, F, UP |
| 614 | | | | | Executed Corellium NDA   (Corellium-005172) | R, F, UP |
| 615 | | | | | Executed Corellium NDA   (Corellium-004765) | R, F, UP |
| 616 | | | | | Executed Corellium NDA   (Corellium-008012) | R, F, UP |
| 617 | | | | | Executed Corellium Proprietary Information Agreement NDA   (Corellium-009089) | R, F, UP |
| 618 | | | | | Executed Corellium NDA   (Corellium-011757) | R, F, UP |
| 619 | | | | | Executed Corellium NDA   (Corellium-009314) | R, F, UP |
| 620 | | | | | Executed Corellium NDA   (Corellium-009452) | R, F, UP |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---------|----------|--------------|--------|----------|--------------------------|------|
| 621 | | | | | Executed Corellium NDA   (Corellium-006850) | R, F, UP |
| 622 | | | | | Executed Corellium Software License Agreement   (Corellium-007749) | R, UP |
| 623 | | | | | Executed Corellium Software Licensing Agreement   (Corellium-004620) | R, UP |
| 624 | | | | | Executed Software Licensing Agreement (AZI001149) | R, UP |
| 625 | | | | | Executed Corellium Equipment Purchase Agreement   (Corellium-007760) | R, UP |
| 626 | | | | | Executed Corellium Pre-Release Software Licensing Agreement   (Corellium-007831) | R, UP |
| 627 | | | | | Executed Corellium Order Form   (Corellium-014333) | R, F, UP |
| 628 | | | | | Executed Corellium Purchase and License Agreement   (Corellium-005829) | R, F, UP |
| 629 | | | | | Executed Purchase and License Agreement (Corellium-004667) | R, F, UP |
| 630 | | | | | Executed Corellium Demo License Agreement (Corellium-004740) | R, F, UP |
| 631 | | | | | Executed Corellium Evaluation License Agreement   (Corellium-004743) | R, F, UP |
| 632 | | | | | Executed Corellium Secure Disclosure Training Order Form   (Corellium-008846) | R, F, UP |
| 633 | | | | | Executed Corellium Order Form   (Corellium-018244) | R, UP |
| 634 | | | | | Executed Corellium Purchase and License Agreement   (Corellium-004655) | R, F, UP |
| 635 | | | | | Executed Corellium Order Form for Training (Corellium-012745) | R, F, UP |
| 636 | | | | | Executed Corellium Purchase and License Agreement   (Corellium-014308) | R, F, UP |
| 637 | | | | | Executed Purchase and License Agreement #COR10122 for CORSEC iOS   (Corellium-006200) | |
| 638 | | | | | Executed Corellium Software Licensing Distribution Agreement (Reseller) (Corellium-004772) | |
| 639 | | | | | Executed Corellium Software License Distribution Agreement   (Corellium-009316) | |
| 640 | | | | | Executed Corellium Order Form  #COR10121 for CORSEC 12 Core Standard License (Corellium-013084) | R, UP, F, H |
| 641 | | | | | Executed Corellium Order Form   (Corellium-004652) | |
| 642 | | | | | Executed Purchase Order 4014146840 for Corellium   (Corellium-006327) | |
| 643 | | | | | Executed Corellium Order #100161 for CORSEC Appliance   (Corellium-012048) | |
| 644 | | | | | Executed Corellium Order #COR10151 for CORSEC On-Site - Standard   (Corellium-009413) | R, UP |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 645 | | | | | Executed Corellium Purchase and License Agreement   (Corellium-014340) | R, F, UP |
| 646 | | | | | Executed Corellium Purchase Order #COR10122 for CORSEC On-Site Appliance - 24 Core and CORSEC Enterprise (Corellium-004684) | R, UP |
| 647 | | | | | Executed Corellium Purchase and License Agreement   (Corellium-004685) | R, UP |
| 648 | | | | | Executed Corellium Order #COR10152 for CORSEC Standard On Site subscription (Corellium-004675) | R, UP |
| 649 | | | | | Executed Corellium Order #COR10154 for CORSEC Cloud Enterprise for Training (Corellium-009472) | R, F, UP |
| 650 | | | | | Executed Cloud Order Form   (Corellium-012143) | F, R |
| 651 | | | | | Executed Corellium Reseller Agreement (Corellium-004778) | F, R |
| 652 | | | | | Executed Corellium Order Form   (Corellium-030248) | F, R |
| 653 | | | | | Executed Corellium Order #COR10125 for CORSEC Cloud Enterprise - 2 Cores (Corellium-007046) | F, R, UP |
| 654 | | | | | Executed Corellium Order Form for CORSEC Appliance   (Corellium-004660) | R |
| 655 | | | | | Executed Corellium Order Form   (Corellium-030230) | R, UP |
| 656 | | | | | Executed Final Corellium Purchase Order (Corellium-030207) | R, UP, H |
| 657 | | | | | Executed INV-10323 for Corsec 1 yr. cloud subscription   (Corellium-030235) | R |
| 658 | | | | | Executed Corellium Direct Deposit and W-9 form   (Corellium-030877) | UP |
| 659 | | | | | Executed Corellium Purchase Order # 1364363   (Corellium-034999) | R |
| 660 | | | | | Executed Corellium Order Form   (Corellium-030210) | R |
| 661 | | | | | Executed Corellium Order Form   (Corellium-030218) | R, F |
| 662 | | | | | Executed Corellium Order Form   (Corellium-031112) | R |
| 663 | | | | | Executed Corellium Order Form   (Corellium-030214) | R |
| 664 | | | | | Executed Corellium Purchase Order, Invoice-10371   (Corellium-030428) | UP |
| 665 | | | | | Email from Amanda Gorton Re: Corellium Account Details   (Corellium-007848) | R, UP, F |
| 666 | | | | | Email from Chris Wade Re: Corellium beta (Corellium-005275) | R, UP, F |
| 667 | | | | | Email from Chris Wade Re: Introduction to Chris Wade from Corellium   (Corellium-005277) | R, UP, F |
| 668 | | | | | Re: Trial accounts list   (Corellium-007864) | R, UP, H |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 669 | | | | | Re: Testing   (Correllium-007933) | R, UP, F |
| 670 | | | | | Welcome to Corellium!   (Correllium-014035) | R, H, C |
| 671 | | | | | Welcome to Corellium!   (Correllium-014036) | R, H, C |
| 672 | | | | | Welcome to Corellium!   (Correllium-014037) | R, H, C |
| 673 | | | | | Trial Credentials Re: Corellium Product (Correllium-010641) | R, H, C |
| 674 | | | | | Email from Chris Wade Re: Beta signup (Correllium-010642) | R, H, C |
| 675 | | | | | Email from Amanda Gorton Re: Invitation: Status update @ Mon Dec 3, 2018 2pm - 2:30pm (PST) (amanda@corellium.com) (Correllium-008100) | R, UP, F |
| 676 | | | | | Email to Chris Wade Re: Trial Account & Price List   (Correllium-002747) | R, H, C |
| 677 | | | | | Corellium Trial   (Correllium-014038) | R, H, C |
| 678 | | | | | Re: Corellium Dev/Design Roll Sync (Correllium-008125) | R, UP, F |
| 679 | | | | | Welcome to Your Corellium Trial (Correllium-014039) | R, UP, H, C |
| 680 | | | | | Welcome to Your Corellium Trial (Correllium-014040) | R, UP, H, C |
| 681 | | | | | Welcome to Corellium!   (Correllium-014041) | R, UP, H, C |
| 682 | | | | | Welcome to Corellium!   (Correllium-014042) | R, UP, H, C |
| 683 | | | | | Welcome to Corellium!   (Correllium-014043) | R, UP, H, C |
| 684 | | | | | Welcome to Corellium!   (Correllium-014044) | R, UP, H, C |
| 685 | | | | | Re: Checking in   (Correllium-008278) | R, UP, F |
| 686 | | | | | Welcome to Corellium!   (Correllium-014050) | R, UP, H, C |
| 687 | | | | | Email from Amanda Gorton Re: Access to Corellium for Class Presentation on Mobile OS Virtualization   (Correllium-008329) | R, UP, F |
| 688 | | | | | Welcome to Your Corellium Trial (Correllium-014059) | R, UP, H, C |
| 689 | | | | | Welcome to Your Corellium Trial (Correllium-014062) | R, UP, H, C |
| 690 | | | | | Welcome to Your Corellium Trial (Correllium-014060) | R, UP, H, C |
| 691 | | | | | Welcome to Your Corellium Trial (Correllium-014061) | R, UP, H, C |
| 692 | | | | | Welcome to Your Corellium Trial (Correllium-014063) | R, UP, H, C |
| 693 | | | | | Welcome to Your Corellium Trial (Correllium-014064) | R, UP, H, C |
| 694 | | | | | Welcome to Your Corellium Trial (Correllium-014065) | R, UP, H, C |
| 695 | | | | | You're Invited to Corellium   (Correllium-014067) | R, UP, H, C |
| 696 | | | | | You're Invited to Corellium   (Correllium-014068) | R, UP, H, C |
| 697 | | | | | You're Invited to Corellium   (Correllium-014066) | R, UP, H, C |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 698 | | | | | Welcome to Your Corellium Trial (Corellium-014069) | R, UP, H, C |
| 699 | | | | | Welcome to Your Corellium Trial (Corellium-014075) | R, UP, H, C |
| 700 | | | | | Welcome to Your Corellium Trial (Corellium-014070) | R, UP, H, C |
| 701 | | | | | Welcome to Your Corellium Trial (Corellium-014071) | R, UP, H, C |
| 702 | | | | | Welcome to Corellium!   (Corellium-014072) | R, UP, H, C |
| 703 | | | | | Welcome to Corellium!   (Corellium-014073) | R, UP, H, C |
| 704 | | | | | Welcome to Your Corellium Trial (Corellium-014076) | R, UP, H, C |
| 705 | | | | | Your Invitation to Corellium   (Corellium-014082) | R, UP, H, C |
| 706 | | | | | Welcome to Corellium!   (Corellium-014094) | R, UP, H, C |
| 707 | | | | | Welcome to Corellium   (Corellium-014284) | R, UP, H, C |
| 708 | | | | | Your Invitation to Corellium   (Corellium-014286) | R, UP, H, C |
| 709 | | | | | Welcome to Corellium   (Corellium-014290) | R, UP, H, C |
| 710 | | | | | Email from Corellium Support Re: Your Invitation to Corellium   (Corellium-014289) | UP |
| 711 | | | | | Welcome to Your Corellium Trial (Corellium-014098) | R, UP, H, C |
| 712 | | | | | Welcome to Your Corellium Trial (Corellium-014097) | R, UP, H, C |
| 713 | | | | | Welcome to Your Corellium Trial (Corellium-014100) | R, UP, H, C |
| 714 | | | | | Welcome to Corellium   (Corellium-014287) | R, UP, F |
| 715 | | | | | Welcome to Your Corellium Trial (Corellium-014110) | R, UP, H, C |
| 716 | | | | | Welcome to Your Corellium Trial (Corellium-014111) | R, UP, H, C |
| 717 | | | | | Welcome to Your Corellium Trial (Corellium-014109) | R, UP, H, C |
| 718 | | | | | Your Invitation to Corellium   (Corellium-014113) | R, UP, H, C |
| 719 | | | | | Welcome to Your Corellium Trial (Corellium-014117) | R, UP, H, C |
| 720 | | | | | Your Updated Corellium Credentials (Corellium-014118) | R, UP, H, C |
| 721 | | | | | Email from Corellium Support Re: Account Migration   (Corellium-014119) | R, UP, F |
| 722 | | | | | Welcome to Your Corellium Trial (Corellium-014120) | R, UP, H, C |
| 723 | | | | | Welcome to Your Corellium Trial (Corellium-014121) | R, UP, H, C |
| 724 | | | | | Welcome to Your Corellium Trial (Corellium-014122) | R, UP, H, C |
| 725 | | | | | Welcome to Corellium!   (Corellium-014124) | R, UP, H, C |
| 726 | | | | | Re: Welcome to Your Corellium Trial (Corellium-014123) | R, UP, H, C |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---------|----------|--------------|--------|----------|-------------------------|------|
| 727 | | | | | Welcome to Your Corellium Trial (Corellium-014128) | R, UP, H, C |
| 728 | | | | | Welcome to your Corellium Trial (Corellium-014133) | R, UP, H, C |
| 729 | | | | | Re: Welcome to Your Corellium Trial (Corellium-013966) | R, UP, H, C |
| 730 | | | | | Your Invitation to Corellium  (Corellium-014142) | R, UP, H, C |
| 731 | | | | | Your Invitation to Corellium  (Corellium-014143) | R, UP, H, C |
| 732 | | | | | Your Invitation to Corellium  (Corellium-014144) | R, UP, H, C |
| 733 | | | | | Your Corellium Account  (Corellium-014275) | R, UP, H, C |
| 734 | | | | | [Corellium] Your Training Domain and Credentials  (Corellium-008818) | R, UP, H, C |
| 735 | | | | | Email from Corellium Support re Your Invitation to Corellium  (Corellium-014152) | R, UP, H, C |
| 736 | | | | | Your Invitation to Corellium  (Corellium-014153) | R, UP, H, C |
| 737 | | | | | Re: Your Invitation to Corellium (Corellium-014156) | R, UP, H, C |
| 738 | | | | | Re: Your Invitation to Corellium (Corellium-014158) | R, UP, H, C |
| 739 | | | | | Your Invitation to Corellium  (Corellium-014159) | R, UP, H, C |
| 740 | | | | | Your Invitation to Corellium  (Corellium-014160) | R, UP, H, C |
| 741 | | | | | Your Invitation to Corellium  (Corellium-014162) | R, UP, H, C |
| 742 | | | | | Your Invitation to Corellium  (Corellium-014165) | R, UP, H, C |
| 743 | | | | | Your Invitation to Corellium  (Corellium-014166) | R, UP, H, C |
| 744 | | | | | Your Invitation to Corellium  (Corellium-014167) | R, UP, H, C |
| 745 | | | | | Your Invitation to Corellium  (Corellium-014168) | R, UP, H, C |
| 746 | | | | | Your Invitation to Corellium  (Corellium-014169) | R, UP, H, C |
| 747 | | | | | Re: [Corellium] Re: Re: Your Invitation to Corellium  (Corellium-013977) | R, UP, H, C |
| 748 | | | | | Your Invitation to Corellium  (Corellium-014170) | R, UP, H, C |
| 749 | | | | | Welcome To Corellium!  (Corellium-014171) | R, UP, H, C |
| 750 | | | | | Demo Login  (Corellium-008978) | R, UP, H, C |
| 751 | | | | | Your Invitation to Corellium  (Corellium-014174) | R, UP, H, C |
| 752 | | | | | Email from Corellium Support re Your Invitation to Corellium  (Corellium-014175) | R, UP, H, C |
| 753 | | | | | Corellium Setup  (Corellium-009017) | R, UP, H, C |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 754 | | | | | Your Invitation to Corellium   (Corellium-014177) | R, UP, H, C |
| 755 | | | | | Your Invitation to Corellium   (Corellium-014180) | R, UP, H, C |
| 756 | | | | | Re: [Corellium] Re: Re: Welcome to Corellium   (Corellium-014182) | R, UP, F |
| 757 | | | | | Email to Amanda Gorton Re: Corellium ◇ Exploration   (Corellium-006013) | R, UP, H, C |
| 758 | | | | | Your Invitation to Corellium   (Corellium-014187) | R, UP, H, C |
| 759 | | | | | Your Invitation to Corellium   (Corellium-014188) | R, UP, H, C |
| 760 | | | | | Your Invitation to Corellium   (Corellium-014189) | R, UP, H, C |
| 761 | | | | | Colossal Corellium Adventure Prize (Trial Credentials)   (Corellium-014298) | R, UP, H, C |
| 762 | | | | | Your Invitation to Corellium   (Corellium-014190) | R, UP, H, C |
| 763 | | | | | Colossal Corellium Adventure Prize (Trial Credentials)   (Corellium-014191) | R, UP, H, C |
| 764 | | | | | Colossal Corellium Adventure Prize (Trial Credentials)   (Corellium-014192) | R, UP, H, C |
| 765 | | | | | Colossal Corellium Adventure Prize (Trial Credentials)   (Corellium-014193) | R, UP, H, C |
| 766 | | | | | Colossal Corellium Adventure Prize (Trial Credentials)   (Corellium-014194) | R, UP, H, C |
| 767 | | | | | Colossal Corellium Adventure Prize (Trial Credentials)   (Corellium-014195) | R, UP, H, C |
| 768 | | | | | Colossal Corellium Adventure Prize (Trial Credentials)   (Corellium-014196) | R, UP, H, C |
| 769 | | | | | Your Invitation to Corellium   (Corellium-014197) | R, UP, H, C |
| 770 | | | | | Your Invitation to Corellium   (Corellium-014198) | R, UP, H, C |
| 771 | | | | | Welcome to Corellium!   (Corellium-014199) | R, UP, H, C |
| 772 | | | | | Your Invitation to Corellium   (Corellium-014200) | R, UP, H, C |
| 773 | | | | | Your Invitation to Corellium   (Corellium-014201) | R, UP, H, C |
| 774 | | | | | Your Invitation to Corellium   (Corellium-014202) | R (email related to copyright outside of this case),UP,F |
| 775 | | | | | Welcome to Corellium!   (Corellium-014203) | R ,UP,F |
| 776 | | | | | Corellium Account Details   (Corellium-014204) | R, UP, F |
| 777 | | | | | Email from Amanda Gorton RE: opportunity - Corellium   (Corellium-009238) | R, UP, F |
| 778 | | | | | Your Invitation to Corellium   (Corellium-014205) | R, UP, F |
| 779 | | | | | Email from Steve Dyer Re: Corellium Trial Account   (Corellium-012743) | R, UP, F |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 780 | | | | | Your Invitation to Corellium   (Corellium-014206) | R, UP, F |
| 781 | | | | | Re: Corellium platform discussion (Corellium-012771) | R, UP, F |
| 782 | | | | | Your Invitation to Corellium   (Corellium-014207) | R, UP, F |
| 783 | | | | | Your Invitation to Corellium   (Corellium-014208) | R, UP, F |
| 784 | | | | | Your Invitation to Corellium   (Corellium-014211) | R, UP, F |
| 785 | | | | | Re: Your Invitation to Corellium (Corellium-011667) | R, UP, F |
| 786 | | | | | Re: Your Invitation to Corellium (Corellium-011669) | R, UP, F |
| 787 | | | | | Your Invitation to Corellium   (Corellium-014212) | R, UP, F |
| 788 | | | | | Email from Corellium   (Corellium-013083) | R, UP, F |
| 789 | | | | | Email from Amanda Gorton Re: Corellium Access   (Corellium-009364) | R, UP, F |
| 790 | | | | | Email to Steve Dyer   (Corellium-011764) | R, UP, F |
| 791 | | | | | Your Invitation to Corellium   (Corellium-014215) | R, UP, F |
| 792 | | | | | Your Invitation to Corellium   (Corellium-014216) | R, UP, F |
| 793 | | | | | Your Corellium Account  (Corellium-014217) | R, UP, F |
| 794 | | | | | Your Corellium Account  (Corellium-014218) | R, UP, F |
| 795 | | | | | Your Invitation to Corellium  (Corellium-014219) | R, UP, F |
| 796 | | | | | Your Invitation to Corellium  (Corellium-014220) | R, UP, F |
| 797 | | | | | Your Invitation to Corellium  (Corellium-014222) | R, UP, F |
| 798 | | | | | Your Invitation to Corellium  (Corellium-014223) | R, UP, F |
| 799 | | | | | Your Corellium Account  (Corellium-014224) | R, UP, F |
| 800 | | | | | Email from Steve Dyer Re: Price (Corellium-013269) | R, UP, F |
| 801 | | | | | Your Corellium Account  (Corellium-014279) | R, UP, F |
| 802 | | | | | Email Re: Corellium Follow Up   (Corellium-006383) | R, UP, F |
| 803 | | | | | Email from Steve Dyer Re: Interest in mobile device virtualization    (Corellium-013332) | R, UP, F |
| 804 | | | | | Your Corellium Account  (Corellium-014225) | R, UP, F |
| 805 | | | | | Email to Amanda Gorton Re: Cloud Accounts (Corellium-006440) | R, UP, F |
| 806 | | | | | Your Corellium Account  (Corellium-014226) | R, UP, F |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---------|----------|--------------|--------|----------|-------------------------|------|
| 807 | | | | | Your Corellium Account  (Corellium-014235) | R, UP, F |
| 808 | | | | | Your Corellium Admin Portal  (Corellium-014241) | R, UP, F |
| 809 | | | | | Your Invitation to Corellium   (Corellium-014244) | R, UP, F |
| 810 | | | | | Your Invitation to Corellium   (Corellium-014245) | R, UP, F |
| 811 | | | | | Re: Re: Sales Quote   (Corellium-011997) | R, UP, F, H |
| 812 | | | | | [Corellium] Re: Re: Welcome to Corellium! (Corellium-006640) | R, UP, F |
| 813 | | | | | Your Corellium Admin Portal  (Corellium-014249) | R, UP, F |
| 814 | | | | | Email from Steve Dyer Re: Trial License (Corellium-013592) | I, R, H, UP, F, |
| 815 | | | | | Your Corellium Account  (Corellium-014250) | R, UP, F |
| 816 | | | | | Email from Steve Dyer Re: Corellium demo (Corellium-026480) | R, F, UP |
| 817 | | | | | Email from Steve Dyer Re: Trial (Corellium-013634) | R, F, UP, H |
| 818 | | | | | [Corellium] Re: RE: Welcome to Corellium! (Corellium-006726) | R, UP, F |
| 819 | | | | | Email from Steve Dyer Re: New Demo (Corellium-013739) | R, F, UP, H |
| 820 | | | | | Re: Your subscription has been resumed (Corellium-014262) | R, UP, F |
| 821 | | | | | Email from Amanda Gorton Re: Corellium (Corellium-009748) | R, F, UP, H |
| 822 | | | | | Email to Steve Dyer Re: A reminder for our upcoming meeting  (Corellium-012190) | R, F, UP, H |
| 823 | | | | | Email to Steve Dyer Re: Corellium (Corellium-012254) | R, F, UP, H |
| 824 | | | | | Re: iPhone simulator for bridging iMessage to Matrix network  (Corellium-013869) | R, F, UP, H |
| 825 | | | | | Email from Steve Dyer Re: Corellium Infrastructure  (Corellium-013871) | R, F, UP, H |
| 826 | | | | | Re: iOS Emulator for non-profit use (Corellium-013874) | R, UP, F |
| 827 | | | | | Email to Steve Dyer Re: Request Access to Corelium  (Corellium-012276) | R, F, UP, H |
| 828 | | | | | Re: Interested in the iOS Emulator (Corellium-012278) | R, UP, F |
| 829 | | | | | Email to Steve Dyer Re: Corellium Trial (Individual Accounts)  (Corellium-035739) | UP |
| 830 | | | | | Email from Steve Dyer Re: Corellium Trial - Approved  (Corellium-032010) | UP |
| 831 | | | | | Your Invitation to Corellium   (Corellium-014285) | R, UP, H, C |
| 832 | | | | | Welcome to Corellium   (Corellium-014288) | R, UP, F |
| 833 | | | | | Login Details for Developer Access (Corellium-014291) | R, UP, F |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 834 | | | | | Email from Steve Dyer Re: Welcome to Corellium!   (Corellium-036535) | UP |
| 835 | | | | | Email to Steve Dyer Re: Your Corellium Account   (Corellium-036537) | UP |
| 836 | | | | | Email re invoice   (Corellium-004859) | R, UP, F, H |
| 837 | | | | | Email re invoice   (Corellium-007326) | R, UP, F, H |
| 838 | | | | | Invoice for Apple iOS Kernel Vulnerability (Corellium-007327) | R, UP, F, A, I, H, P |
| 839 | | | | | Email from Amanda Gorton to Chris Wade Re: Invoice   (Corellium-008023) | R, UP, F, A, I ,H,P |
| 840 | | | | | Invoice for Apple iOS Vulnerability (Corellium-008024) | R, UP, F, A, I, H, P |
| 841 | | | | | 2017.10.15 Executed Technology Acquisition Agreement for Kernel Vulnerability (Corellium-004783) | R, UP, F, A, I, H, P |
| 842 | | | | | Email re invoice   (Corellium-007328) | R, UP, F, H |
| 843 | | | | | Invoice for Apple iOS Code Signing Vulnerability   (Corellium-007329) | R, UP, F,A, I, H, P |
| 844 | | | | | Invoice for Apple iOS Kernel Vulnerability (Corellium-007330) | R, UP, F, A, I, H, P |
| 845 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: bug bounty market   (APL-CORELLIUM_00018137) | R, UP, F |
| 846 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: Tensec   (APL-CORELLIUM_00018507) | R, UP, H |
| 847 | | | | | Corellium Code Breakdown   (Correllium-026706) | R, UP, F, C |
| 848 | | | | | Email to David Wang re force detaching a volume through API   (Corellium-010824) | R, UP, F, H |
| 849 | | | | | Diagram of User/Server transaction (Correllium-010413) | R, UP, F, I |
| 850 | | | | | Channel #testing for iOS Beta 13.0 (Correllium-022678) | R, UP, F |
| 851 | | | | | CORSEC Architecture diagram   (Skowronek Deposition Ex. 6; Wang Deposition Ex. 4) | R, UP |
| 852 | | | | | Email from S. Dyer Re: Corellium (Correllium-035356) | R, UP, F, H |
| 853 | | | | | Corellium Software Stack Diagram (Correllium-008102) | R, UP,F |
| 854 | | | | | Cloud Security,  High-level Corellium cloud information on hosting   (Corellium-012903) | R, UP, F |
| 855 | | | | | Corellium Web File:   Supported Devices (Correllium-022344) | R, UP, F |
| 856 | | | | | Corellium Web File:   Frontend   (Correllium-022350) | R, UP, F |
| 857 | | | | | Corellium Web File:   iGLES pipe interface (Correllium-022351) | R, UP, F |
| 858 | | | | | Corellium Web File:   Offline On-site Installation Guide   (Correllium-022352) | R, UP, F |
| 859 | | | | | Corellium Web File:   Hypervisor RPC (Correllium-022353) | R, UP, F |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 860 | | | | | Corellium Web File:   CHI kernel mmap (Corellium-022354) | R, UP, F |
| 861 | | | | | Using kernel hooks for WLAN   (Correllium-025363) | R, UP, F |
| 862 | | | | | Corellium Website File:   Projects (Corellium-026833) | R, UP, F |
| 863 | | | | | Corellium Website File:   VM Tracing (Correllium-026834) | R, UP, F |
| 864 | | | | | Corellium Website File:   Creating a new machine   (Correllium-026836) | R, UP, F |
| 865 | | | | | Corellium Website File:   Creating a new device   (Correllium-026837) | R, UP, F |
| 866 | | | | | Corellium Website File:  Creating a vsys and vSMC handler   (Correllium-026838) | R, UP, F |
| 867 | | | | | Corellium Website File:   Architecture summary   (Correllium-026842) | R, UP, F |
| 868 | | | | | Corellium Website File:   Corellium Agent WebSocket API   (Correllium-026843) | R, UP, F |
| 869 | | | | | Corellium Website File:   How the frontend does video streaming   (Correllium-026844) | R, UP, F |
| 870 | | | | | Corellium Website File:   Instance Input/Output   (Correllium-026845) | R, UP, F |
| 871 | | | | | Corellium Website File:   Including ARM2ARM in your machine model (Correllium-026846) | R, UP, F |
| 872 | | | | | Corellium Website File:   ARM2ARM internals   (Correllium-026847) | R, UP, F |
| 873 | | | | | Corellium Website File:   CHI transfers (hypervisor)   (Correllium-026848) | R, UP, F |
| 874 | | | | | Corellium Website File:   Pagetablemanagement   (Correllium-026850) | R, UP, F |
| 875 | | | | | Corellium Website File:   Hypervisor timers (Correllium-026852) | R, UP, F |
| 876 | | | | | Corellium Website File:   CHI register file (Correllium-026853) | R, UP, F |
| 877 | | | | | Corellium Website File:   Porting to a new platform   (Correllium-026854) | R, UP, F |
| 878 | | | | | Corellium Website File:   Message-based IPC (Correllium-026855) | R, UP, F |
| 879 | | | | | Corellium Website File:   Debugging charmd Daemons   (Correllium-026856) | R, UP, F |
| 880 | | | | | Corellium Website File:   Type-specific mappings   (Correllium-026858) | R, UP, F |
| 881 | | | | | Corellium Website File:   Recreating production builds   (Correllium-026860) | R, UP, F |
| 882 | | | | | Corellium Website File:   Running Strace without Strace UI   (Correllium-026861) | R, UP, F |
| 883 | | | | | Corellium Website File:   Continuous Integration (CI)   (Correllium-026863) | R, UP, F |
| 884 | | | | | Corellium Website File   (Correllium-026867) | R, UP, F |
| 885 | | | | | Corellium Website File:   Fast bulk transfers for OpenGL   (Correllium-026869) | R, UP, F |
| 886 | | | | | Corellium Website File   (Correllium-026870) | R, UP, F |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 887 | | | | | Corellium Website File: Sever Deployment (Corellium-026872) | R, UP, F |
| 888 | | | | | Corellium Website File: Memory mapping (user mode) (Corellium-026873) | R, UP, F |
| 889 | | | | | Corellium Website File (Corellium-026874) | R, UP, F |
| 890 | | | | | Corellium Website File: Virtual system functions (Corellium-026875) | R, UP, F |
| 891 | | | | | Corellium Website File (Corellium-026876) | R, UP, F |
| 892 | | | | | Corellium Website File: Onboarding (Corellium-026877) | R, UP, F |
| 893 | | | | | Corellium Website File (Corellium-026882) | R, UP, F |
| 894 | | | | | Corellium Website File (Corellium-026883) | R, UP, F |
| 895 | | | | | Corellium Website File: Block storage protocol (Corellium-026884) | R, UP, F |
| 896 | | | | | Corellium Website File: Serial console (Corellium-026885) | R, UP, F |
| 897 | | | | | Corellium Website File: Two physical blade switch stacked (Corellium-026889) | R, UP, F |
| 898 | | | | | Corellium Website File: Diagram (Corellium-026891) | R, UP, F |
| 899 | | | | | Corellium Website File: Chart of Website (all users) and L2 packet VPN (advance users) (Corellium-026893) | R, UP, F |
| 900 | | | | | Corellium Website File: Chart of Website (all users) and L2 packet VPN (advance users) (Corellium-026895) | R, UP, F |
| 901 | | | | | Corellium Website File (Corellium-026898) | R, UP, F |
| 902 | | | | | Corellium Website File: Kernel debug (Corellium-026900) | R, UP, F |
| 903 | | | | | Corellium Website File: iPhone 6 (Corellium-026901) | R, UP, F |
| 904 | | | | | Corellium Website File: CHARM Cheat Sheet (Corellium-026904) | R, UP, F |
| 905 | | | | | Corellium Website File: Authentication (Corellium-026906) | R, UP, F |
| 906 | | | | | Screenshot of Apple products supported by Corellium sent to Ivan Krstić (APL-CORELLIUM_00018690) | R, UP, F |
| 907 | | | | | Screenshot of Corellium VPN (Corellium-005243) | R, UP, F |
| 908 | | | | | Screenshot of Corellium VPN (Corellium-005247) | R, UP, F |
| 909 | | | | | Screenshot of Corellium "review and register" device page (Corellium-005253) | R, UP, F |
| 910 | | | | | Corellium - iPhone 6 (iPhone 6 | 12.0) screenshot sent to Jon Andrews (APL-CORELLIUM_00040613) | R, UP, F, |
| 911 | | | | | Tweet Media: 1011796683821330432-xSM42IW_C7SO7JZ1 mp4 (Corellium-015393) | R, UP, F, |
| 912 | | | | | Screenshot of Corellium "The device is not connected" page (Corellium-005350) | R, UP, F |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 913 | | | | | Screenshot of iPhone information page on Corellium product (Corellium-005351) | R, UP, F, A, H, P |
| 914 | | | | | Screenshot of virtual iPhone 7 on Corellium product (Corellium-008001) | R, UP, F |
| 915 | | | | | Screenshot of Corellium log-in page (Corellium-008002) | R, UP, F |
| 916 | | | | | Screen Capture - Corellium Devices iPhone 6 & 7 (Corellium-007999) | R, UP, F |
| 917 | | | | | d3jPs.jpeg (Corellium-008003) | R, UP, F |
| 918 | | | | | Screenshot of virtual iPhone 6s Plus running X-Frame-Options on Corellium product (Corellium-013951) | R, UP, F |
| 919 | | | | | Screenshot of Paniclog version 11 (Corellium-005637) | R, UP, F |
| 920 | | | | | Screenshot of virtual iPhone XS on Corellium product (Corellium-012568) | R, UP, F |
| 921 | | | | | Screenshot of virtual iPhone XS on Corellium product in the file browser (Corellium-012569) | R, UP, F |
| 922 | | | | | Screenshot of virtual iPhone XS on Corellium product in the App browser (Corellium-012570) | R, UP, F |
| 923 | | | | | Screenshot of virtual iPhone XS Max on Corellium product (Corellium-012571) | R, UP, F, H |
| 924 | | | | | Screenshot of Corellium "Connect to Display" page for iPhone XR (Corellium-013312) | R, UP, F |
| 925 | | | | | Screenshot of Corellium "Device IDs" page (Corellium-013313) | R, UP, F |
| 926 | | | | | Corellium - iPhone X - Screen Captures from the Cloud Version of Corellium's Virtualization Product (Skowronek Deposition Ex. 2) | R, UP, F, A, H, I |
| 927 | | | | | Corellium Software demo slides prepared by James Olivier (Corellium-026014) | R, UP, F, I H, P |
| 928 | | | | | Navigation Screenshots for iPhone 8 \| 11.0 \| 15A372 \| Jailbroken (Olivier Deposition Ex. 4) | R, UP, F, NP, A |
| 929 | | | | | Corellium Website File: Server Architecture Diagrams (Corellium-026888) | R, UP, F |
| 930 | | | | | Root@ITAdmin, screenshot of Kernel Panic Code - 9FB1DAF7-2015-49E5-B186-C52CA39D0BF9 (Corellium-010350) | R, UP, F |
| 931 | | | | | Root@ITAdmin, screenshot of Kernel Panic Code - EA22ED6E-A9ED-4DC0-A93E-70346C5CEF1E (Corellium-010351) | R, UP, F |
| 932 | | | | | Screenshot of Corellium "Connect to Display" page (Corellium-005400) | R, UP, F |
| 933 | | | | | Screenshot of Corellium Cloud Architecture diagram (Corellium-008563) | R, UP, F |
| 934 | | | | | Screenshot of virtual iPhone 6s on Corellium product (Corellium-015399) | R, UP, F |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 935 | | | | | Screenshot of virtual iPhone 7 on Corellium product made by WhatsApp (Corellium-015400) | R, UP, F |
| 936 | | | | | Screenshot of virtual iPhone 7 on Corellium product showing iBoot & BootROM (Corellium-015401) | R, UP, F |
| 937 | | | | | Screenshot of virtual iPhone 7 on Corellium product (Corellium-015403) | R, UP, F |
| 938 | | | | | Screenshot of virtual iPhone XS on Corellium product Re: SEP/OS (Corellium-015404) | R, UP, F |
| 939 | | | | | Screenshot of virtual iPhone XR on Corellium product Re: PAC (Corellium-015407) | R, UP, F |
| 940 | | | | | Screenshot of virtual iPhone 6 on Corellium product Re: AppleHDQ (Corellium-015409) | R, UP, F |
| 941 | | | | | Screenshot of virtual iPhone 6 on Corellium product Re: lldb (Corellium-015410) | R, UP, F |
| 942 | | | | | Screenshot of "Select Device" page on Corellium showing iPhone 7, 8, and X (Corellium-015411) | R, UP, F |
| 943 | | | | | Screenshot of virtual iPhone 8 on Corellium product (Corellium-015412) | R, UP, F |
| 944 | | | | | Corellium screenshot of bootstrap (Corellium-025361) | R, UP, F |
| 945 | | | | | Screenshot of Corellium - iPhone 7 (iPhone 7 \| 11.0.3 \| 15A432 \| jailbroken) showing file browser (Corellium-027658) | R, UP, F |
| 946 | | | | | Screenshot of Corellium - iPhone 7 (iPhone 7 \| 11.0.3 \| 15A432 \| jailbroken) showing Kernel (Corellium-027660) | R, UP, F |
| 947 | | | | | Screenshot of Corellium - iPhone 7 (iPhone 7 \| 11.0.3 \| 15A432 \| jailbroken) showing Boot Arguments (Corellium-027661) | R, UP, F |
| 948 | | | | | Screenshot of Corellium "Take New Snapshot" page (Corellium-027663) | R, UP, F |
| 949 | | | | | Screenshot of Corellium - iPhone 6 (iPhone 6 \| 12.4 \| 16G5027g \| jailbroken) showing "Connect to Display" and "Create Device" buttons (Corellium-027704) | R, UP, F |
| 950 | | | | | Screenshot of Corellium - SEP (iPhone XR \| 12.1.4 \|16D57 \| jailbroken) (Corellium-027762) | R, UP, F |
| 951 | | | | | Corellium Home Page Web Printout (Skowronek Deposition Ex. 1) | R, UP, F, NP, A, H, I |
| 952 | | | | | Corellium Product screenshots (Wade Deposition Ex. 16) | R, UP, F, NP, A, H, I |
| 953 | | | | | Tweet Media: 1045433096944979968-DoIf2PRUYAAc2V4.jpg (Corellium-015394) | R, UP |
| 954 | | | | | Screen Capture - File Browser, Folder (Corellium-010331) | R, UP |
| 955 | | | | | Corellium - iPhone 6 \| 10.3 Code (Corellium-022421) | R, UP, F |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 956 | | | | | Corellium - iPad Mini 4 |10.3.3 Code (Corellium-022436) | R, UP, F |
| 957 | | | | | Email from Chris Wade Re: Ipsw location (Corellium-015681) | R, UP, F |
| 958 | | | | | Email from Amanda Gorton to Chris Wade Re: [JIRA] (COR-211)   (Corellium-017156) | R, UP, F |
| 959 | | | | | HYP-545 Console flashes gray and black Re: IPSW partition   (Corellium-027134) | R, UP, F |
| 960 | | | | | Re: Corellium Demo Unit   (Corellium-010608) | R, UP, F |
| 961 | | | | | Re: Corellium Demo Unit   (Corellium-011053) | R, UP, F |
| 962 | | | | | Email from Amanda Gorton Re: Corellium 1.3 Update   (Corellium-028735) | R, UP, F |
| 963 | | | | | Channel #General Slack from Alexander Hude Re: IPSW availability   (Corellium-025370) | R, UP, F |
| 964 | | | | | Assigned to You: Dynamic patching of AMFI/Sandbox etc [Hypervisor]   (Corellium-017716) | R, UP, F |
| 965 | | | | | [JIRA] (COR-196) Support for iOS 10 (Corellium-017164) | R, UP, F |
| 966 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: Corellium device support (APL-CORELLIUM_00018213) | R, UP, F,A, I, H, P |
| 967 | | | | | Chris Wade retweet of @CorelliumHQ Re: iPhone device support   (Corellium-015375) | R, UP, F |
| 968 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: Corellium Snapshot Support (APL-CORELLIUM_00018309) | R, UP, F |
| 969 | | | | | Chris Wade retweet of @Fox0x01 Re: virtualize iOS   (Corellium-015374) | R, UP, F |
| 970 | | | | | Chris Wade tweet Re: Corellium iOS 13 support   (Corellium-015343) | R, UP, F, A, I, H, P |
| 971 | | | | | Screenshot of virtual iPhone 6 on Corellium product Re: "Set up VPN"   (Corellium-015408) | R, UP, F |
| 972 | | | | | [Corellium] Assignment: Bug Report - Switching jailbroken/non-jailbroken state has no effect   (Corellium-005279) | R, UP, F |
| 973 | | | | | David Wang retweet of @CorelliumHQ tweet Re: supporting video and audio   (Corellium-015419) | R, UP, F |
| 974 | | | | | Chirs Wade retweet of @SparkZheng Re: Corellium virtualization   (Corellium-015362) | R, UP, F |
| 975 | | | | | Retweet of @CorelliumHQ by Amanda Gorton   (Corellium-015316) | R, UP, F |
| 976 | | | | | [JIRA] (IOS-97) app install issue on iPhone 6s 11.3.1 non jailbroken   (Corellium-015574) | R, UP, F |
| 977 | | | | | Re: Questions on correlium service offer (Corellium-008868) | R, UP, F |
| 978 | | | | | Slack Channel #developers Re: jailbreaking features   (Correllium-030066) | R, UP, F |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 979 | | | | | Slack Channel #developers Re: jailbreaking features   (Corellium-030068) | R, UP, F |
| 980 | | | | | MD-78 Live Snapshots   (Corellium-026940) | R, UP, F |
| 981 | | | | | UIUX-9 Remove Copy Previous Install Option From Creation Modal   (Corellium-027388) | R, UP, F |
| 982 | | | | | MD-239 Able to click "Clone" snapshot when not enough cores   (Corellium-027662) | R, UP, F |
| 983 | | | | | Slack channel #charm conversation Re: enableExperimentalDevices   (Corellium-022705) | R, UP, F |
| 984 | | | | | Corellium Website File:  Cloud: Subscription User Stories and Requirements   (Corellium-026878) | R, UP, F |
| 985 | | | | | Corellium Website File:  Snapshots (Corellium-026839) | R, UP, F |
| 986 | | | | | Corellium Website File:  Feature Requests (Corellium-026887) | R, UP, F |
| 987 | | | | | HYP-380 Request Ability to Rename Snapshots   (Corellium-027059) | R, UP, F |
| 988 | | | | | HYP-460 "Copy Previous Install" Option Available After All VMs Deleted (Corellium-027075) | R, UP, F |
| 989 | | | | | [JIRA] (COR-212) Block Traffic to Apple (Corellium-004093) | R, UP, F |
| 990 | | | | | Email to Corellium Support Re: Corellium Enterprise    (Corellium-013994) | R, UP, F |
| 991 | | | | | GitHub, Allow Restores that start in Restore Mode Source Code  (Wang Deposition Ex. 5) | R, UP, F, A, H, P, I |
| 992 | | | | | Corellium Website File:  HiKey 960 Setup Guide   (Corellium-026903) | R, UP, F |
| 993 | | | | | Bug - HYP 447 - LLDB   (Corellium-022386) | R, UP, F |
| 994 | | | | | [Confluence] Technical Documentation > Userland debug   (Corellium-011368) | R, UP, F |
| 995 | | | | | [Confluence] Technical Documentation > VM tracing   (Corellium-010812) | R, UP, F |
| 996 | | | | | HYP-431 Dom0 Doesn't Boot When CHARM Is Compiled Without Optimizations (Corellium-027104) | R, UP, F |
| 997 | | | | | [JIRA] (COR-359) iPhone 7 10.3 AOP firmware validation failure   (Corellium-018400) | R, UP, F |
| 998 | | | | | [JIRA] (COR-495) UI Clarity: Kernel Patch Set and Boot Options   (Corellium-010817) | R, UP, F |
| 999 | | | | | [JIRA] (COR-649) Allow Devices to Boot from Bootrom / iBoot   (Corellium-017315) | R, UP, F |
| 1000 | | | | | [JIRA] (DEV-678) Check if there is a way to boot iOS with CA_ENABLE_OGL=1 and custom renderer   (Corellium-015535) | R, UP, F |
| 1001 | | | | | [JIRA] (IOS-4) Bootrom / iBoot   (Corellium-004209) | R, UP, F |
| 1002 | | | | | Email from Amanda Gorton Re: [Demo] Questions   (Corellium-008517) | R, UP, F |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1003 | | | | | [JIRA] (IOS-46) Add iBoot to UI (Corellium-004510) | R, UP, F |
| 1004 | | | | | [JIRA] (IOS-48) Disable Apple Updates / Upgrades at Boot Time   (Corellium-015554) | R, UP, F |
| 1005 | | | | | IOS-4 Bootroom / iBoot   (Corellium-022526) | R, UP, F |
| 1006 | | | | | IOS-48 Disable Apple Updates / Upgrades at Boot time   (Corellium-022579) | R, UP, F |
| 1007 | | | | | IOS-151 iBoot for iOS 13   (Corellium-027584) | R, UP, F |
| 1008 | | | | | Slack private channel #jbtest Re: bootstrap (Corellium-030077) | R, UP, F |
| 1009 | | | | | Corellium Website File:  CHARM (hypervisor)  (Corellium-026851) | R, UP, F |
| 1010 | | | | | Corellium Website File:  CHARM boot process   (Corellium-026849) | R, UP, F |
| 1011 | | | | | Corellium Website File:  Boot command-line access   (Corellium-026899) | R, UP, F |
| 1012 | | | | | Corellium Website File:  Instances (Corellium-026905) | R, UP, F |
| 1013 | | | | | Corellium Web File:   Advanced Boot Options (Corellium-022346) | R, UP, F |
| 1014 | | | | | Corellium Web File:  Running iBoot or SecureROM on CHARM   (Corellium-022349) | R, UP, F |
| 1015 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: SEP   (APL-CORELLIUM_00018664) | R, UP, H |
| 1016 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: SEP and device costs   (APL-CORELLIUM_00018354) | R, UP, F, A, H |
| 1017 | | | | | [JIRA] (COR-256) SEP Emulation (Corellium-015446) | R, UP, F |
| 1018 | | | | | [JIRA] (COR-601) SEP Emulation for iPhone 8 / X  (Corellium-015474) | R, UP, F |
| 1019 | | | | | Chris Wade tweet Re: TenSec presentation on SEP   (Corellium-015359) | R, F, UP, H |
| 1020 | | | | | [JIRA] (COR-701) Fix SEPROM mode for i8/iX SEP emulation   (Corellium-015502) | R, UP, F |
| 1021 | | | | | HYP-266 Fix SEPROM mode for i8 (Corellium-027361) | R, UP, F, NP |
| 1022 | | | | | [JIRA] (COR-731) Remove SEP option from the cloud   (Corellium-017342) | R, UP, F |
| 1023 | | | | | [JIRA] (COR-721) Enable SEP 8/X support in GUI   (Corellium-017343) | R, UP, F |
| 1024 | | | | | [JIRA] (COR-581) SEP Emulation for iPhone 6S   (Corellium-015520) | R, UP, F |
| 1025 | | | | | IOS-56 SEP Emulation Support for A12 (Corellium-027365) | R, UP, F |
| 1026 | | | | | IOS-147 iOS13 SEP 32bit Panic   (Corellium-027586) | R, UP, F |
| 1027 | | | | | IOS-155 iOS13 SEP64 - Unimplemented instructions   (Corellium-027633) | R, UP, F |
| 1028 | | | | | RE: pricing   (Corellium-011936) | R, UP, F |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---------|----------|--------------|--------|----------|------------------------|------|
| 1029 | | | | | Slack channel #charm conversation Re: SEP (Corellium-022714) | R, UP, F |
| 1030 | | | | | Corellium Website File:   CHI Queues (Corellium-026868) | R, UP, F |
| 1031 | | | | | Corellium Website File:   Multi-domain GDB support   (Corellium-026840) | R, UP, F |
| 1032 | | | | | MD-274 2.1.4 Bug: SEP Console is not displayed properly  (Corellium-027761) | R, UP, F |
| 1033 | | | | | Demystifying the Secure Enclave Processor Slides   (Wang Deposition Ex. 1) | R, UP, F, NP, P |
| 1034 | | | | | Tarjei Mandt, Mathew Solnik and David Wang "Demystifying the Secure Enclave Processor" (Wang Deposition Ex. 2) | R, UP, F, NP, P |
| 1035 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: Pointer Authentication Codes (APL-CORELLIUM_00018153) | R, UP, F |
| 1036 | | | | | Chris Wade retweet of @CorelliumHQ Re: PAC   (Corellium-015361) | R, UP, F |
| 1037 | | | | | Email to David Wang at Corellium regarding PAC support   (Corellium-010830) | R, UP, F |
| 1038 | | | | | PAC emulation on Apple A12 platforms (Corellium-008031) | R, UP, F |
| 1039 | | | | | HYP-152 – Fast PAC bypass in userspace (Corellium-027299) | R, UP |
| 1040 | | | | | HYP-158 – PAC in kernel   (Corellium-027297) | R, UP |
| 1041 | | | | | HYP-159 – PAC in userspace   (Corellium-027298) | R, UP |
| 1042 | | | | | Email from Chris Wade Re: Questions and Quote   (Corellium-010691) | R, UP, F |
| 1043 | | | | | Channel #developers - 2019-03-13 (UTC) html (Corellium-030031) | R, UP, H |
| 1044 | | | | | Email from Steve Dyer Re: Interest in mobile device virtualization    (Corellium-013523) | R, UP, F |
| 1045 | | | | | Email from Steve Dyer Re: Debugging Session   (Corellium-030409) | R, UP, F, H |
| 1046 | | | | | Corellium Website File:   PAC emulation on Apple A12 platforms   (Corellium-026857) | R, UP, F |
| 1047 | | | | | HYP-267 Add PAC support to program flow trace   (Corellium-027362) | R, UP, F |
| 1048 | | | | | MD-23 Expand our CI Test Cases (Corellium-027397) | R, UP, F |
| 1049 | | | | | HYP-733 PAC model should use correct error bits depending on pointer because of TBI (Corellium-027550) | R, UP, F |
| 1050 | | | | | Slack Channel #developers Re: trust cache (Corellium-030032) | R, UP, F |
| 1051 | | | | | Slack Channel #developers Re: trust cache (Corellium-030053) | R, UP, F |
| 1052 | | | | | Re: Data Sheet   (Corellium-013127) | R, UP, F |
| 1053 | | | | | Corellium Web File:   Userland debugging (Corellium-022347) | R, UP, F |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1054 | | | | | Corellium Website File:   Userland debug (Corellium-026835) | R, UP, F |
| 1055 | | | | | Corellium Web File:   Applaunch Tool (Corellium-022345) | R, UP, F |
| 1056 | | | | | HYP-395 – Feature Request: ability to add apps or binaries to trust cache   (Corellium-022417) | R, UP, H |
| 1057 | | | | | HYP-616 Adding a Member to a Project (Corellium-027010) | R, UP, F |
| 1058 | | | | | Email from Amanda Gorton to Chris Wade Re: [JIRA] (COR-75) Apple IPSW Handling (Corellium-004058) | R, UP, F |
| 1059 | | | | | HYP-469 Reported Bug: Launching 32bit binaries/apps will cause a kernel panic on iOS 10   (Corellium-027216) | R, UP, F |
| 1060 | | | | | IOS-77 Provide Correct Kernel Binary Version for Specific Device Configurations (Corellium-026948) | R, UP, F, NP |
| 1061 | | | | | HYP-477 Kernel panic upond device creation (iPhone 8 Plus, 11.3.1) -- Spinlock panic (Corellium-027150) | R, UP, F, NP |
| 1062 | | | | | HYP-544 Issue turning Wi-Fi Button On (Corellium-027129) | R, UP, F |
| 1063 | | | | | HYP-539 iPhone 7 10.3 wifid hang (Corellium-027136) | R, UP, F |
| 1064 | | | | | HYP-449 Kernel Fetch Abort Panic (Corellium-027142) | R, UP, F |
| 1065 | | | | | HYP-494 Random Memory Corruption (Corellium-027151) | R, UP, F |
| 1066 | | | | | HYP-483 iOS 10.x restore is REALLY slow (Corellium-027149) | R, UP, F |
| 1067 | | | | | HYP-510 UIAlerts + UISwitch Delayed on iPhone 7 and iPhone 7 Plus   (Corellium-027194) | R, UP, F, NP |
| 1068 | | | | | Email from Amanda Gorton to Chris Wade Re: [JIRA] (COR-509) Centralized IPSW Storage   (Corellium-017276) | R, UP, F |
| 1069 | | | | | HYP-341 – Remove SEP option from the cloud   (Corellium-022539) | R, UP |
| 1070 | | | | | HYP-594 In Android "Learn More" -> change text for "to attach to the iOS kernel" (Corellium-027378) | R, UP, F |
| 1071 | | | | | HYP-270 Enable SEP 8/X support in GUI (Corellium-027370) | R, UP, F |
| 1072 | | | | | HYP-556 CUSTOMER: Panic Report on iPhone 7+ 12.1.2   (Corellium-027386) | R,.UP, F, NP |
| 1073 | | | | | Email from Amanda Gorton to David Wang Re: [JIRA] (DEV-696)   (Corellium-004505) | R, UP, F |
| 1074 | | | | | IOS-95 Investigate AppleAOPAudio kernel error   (Corellium-027471) | R, UP, F |
| 1075 | | | | | IOS-113 iOS 7 Plus take 5min to reboot (Corellium-027544) | R, UP, F |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1076 | | | | | IOS-117 Support power-off on iOS VMs (Corellium-027548) | R, UP, F |
| 1077 | | | | | IOS-118 Scaler block needs to support rotation (Corellium-027549) | R, UP, F |
| 1078 | | | | | #751 Unable to log in to go.corellium.com Request   (Corellium-037129) | R, UP, H, Cumulative |
| 1079 | | | | | #763 Re: You're In! Request   (Corellium-037147) | R, UP, H, Cumulative |
| 1080 | | | | | JiraExport.xlsx   (Corellium-034766) | R, UP, H |
| 1081 | | | | | HYP-398 - SEP Emulation (done) (Corellium-022367) | R, UP, H |
| 1082 | | | | | HYP-38 – Test Third-Party Apps (Corellium-027152) | R, UP, H |
| 1083 | | | | | CLOUD-15 – Ability to view history of trial/account invites sent to customers – accepted, not accepted   (Corellium-027844) | R, UP, H |
| 1084 | | | | | HYP-205 – Centralized IPSW Storage (Corellium-022495) | R, UP, H |
| 1085 | | | | | HYP-245 – IPSW Updater Debian Package (Corellium-022530) | R, UP, H |
| 1086 | | | | | IOS-142 – Fix App Signing Issue for App Browser   (Corellium-022625) | R, UP, H |
| 1087 | | | | | IOS-91 – Feature Request: Ability to Input (Corellium-022541) | R, UP, H |
| 1088 | | | | | IOS-36 Update our Jailbreak Patches and Packages   (Corellium-022569) | R, UP, F |
| 1089 | | | | | IOS-85 Kernel Hardware Interface Fuzzing API   (Corellium-026946) | R, UP, F |
| 1090 | | | | | HYP-551 Both JB and NonJB iPhone 8 / X Panic on iOS 12 Beta 2 ("Halt/Restart Timed Out")   (Corellium-027209) | R, UP, F |
| 1091 | | | | | IOS-69 iOS Peripherals   (Corellium-027427) | R, UP, F |
| 1092 | | | | | IOS-66 Live Snapshots   (Corellium-027428) | R, UP, F |
| 1093 | | | | | IOS-99 iPhone X with sep 11.4.1 panics on non jb device after unlock of springboard (Corellium-027477) | R, UP, F |
| 1094 | | | | | IOS-104 Pass-through keyboard for iOS doesn't work on Chrome   (Corellium-027523) | R, UP, F |
| 1095 | | | | | IOS-108 Accelerate PAC some more (Corellium-027543) | R, UP, F |
| 1096 | | | | | Channel #developers - 2019-03-31 (UTC) html (Corellium-030039) | R, UP, H |
| 1097 | | | | | Slack Channel #standup engineer project updates   (Corellium-022698) | R, UP, F |
| 1098 | | | | | Slack Channel #standup engineer project updates   (Corellium-022703) | R, UP, F |
| 1099 | | | | | Screenshot of Channel #testing, conversation between Amanda Gorton, B. Sanders, and D. Wang   (Corellium-022697) | R, UP, F |
| 1100 | | | | | Private channel #jbtest - 2019-12-31 (UTC) html   (Corellium-030078) | R, UP, H |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1101 | | | | | Screenshot of Channel #random, conversation (Corellium-025360) | R, UP, F |
| 1102 | | | | | Private channel #jbtest - 2020-01-02 (UTC) html   (Corellium-030080) | R, UP, H |
| 1103 | | | | | Private channel #jbtest - 2020-01-03 (UTC) html   (Corellium-030081) | R, UP, H |
| 1104 | | | | | Private channel #jbtest - 2020-01-04 (UTC) html   (Corellium-030082) | R, UP, H |
| 1105 | | | | | Corellium Support Slack 2020-12-28.json (Corellium-033816) | R, UP, H |
| 1106 | | | | | Corellium Support Slack 2021-01-22.json (Corellium-033869) | R, UP, H |
| 1107 | | | | | Corellium Support Slack 2021-02-16.json (Corellium-033757) | R, UP, H |
| 1108 | | | | | Re: Corellium Demo Unit   (Corellium-010823) | R, UP, F |
| 1109 | | | | | Corellium_UI_UX_Problems.pdf (Corellium-008010) | R, UP, F |
| 1110 | | | | | Email from David Wang re Corellium integration POC   (Corellium-005533) | R, UP, F, H, P |
| 1111 | | | | | [Corellium] [Demo] Questions   (Corellium-005658) | R, UP, F |
| 1112 | | | | | Email from Stan Skowronek to Chris Wade Re: xnu debugger beta & devices panic on startup   (Corellium-005697) | R, UP, F |
| 1113 | | | | | Troubleshooting USBFlux during Corellium Trial   (Corellium-005807) | R, UP, F |
| 1114 | | | | | Re: [Corellium] Re: Keyboard issue (Corellium-013983) | R, UP, F |
| 1115 | | | | | [Corellium] Re: USBFlux connection dropped and won't reestablish   (Corellium-006163) | R, UP, F |
| 1116 | | | | | Email from Amanda Gorton to Steve Dyer Re: Corellium Follow up   (Corellium-009308) | R, UP, F |
| 1117 | | | | | Email from Corellium Support to Chris Wade Fwd: Corellium Enterprise  (Corellium-010330) | R, UP, F |
| 1118 | | | | | Email from Chris Wade to David Wang Fwd: Preparing for Installation   (Corellium-010732) | R, UP, F |
| 1119 | | | | | Email from Amanda Gorton to Steve Dyer Re: Corellium for Enterprise   (Corellium-009398) | R, UP, F |
| 1120 | | | | | Email Re: 2.1.1 Update available on Corellium Files   (Corellium-010365) | R, UP, F |
| 1121 | | | | | Email Re: 2.1.1 Update available on Corellium Files   (Corellium-009440) | R, UP, F |
| 1122 | | | | | Email from Chris Wade to Steve Dyer Re: Corellium Pricing and Info Inquiry for Tech Startup   (Corellium-010753) | R, UP, F |
| 1123 | | | | | [Corellium] Assignment: Corellium support question   (Corellium-006951) | R, UP, F |
| 1124 | | | | | [Corellium] Custom vMMIO feature (Corellium-006968) | R, UP, F |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1125 | | | | | Email to Corellium Support Re: API Feature Request (Aon)  (Correllium-014029) | R, UP, F |
| 1126 | | | | | [Corellium] API Feature Request (Correllium-007071) | R, UP, F |
| 1127 | | | | | Corellium Support Slack 2021-01-31.json (Correllium-034084) | UP |
| 1128 | | | | | Corellium Support Slack 2021-02-01.json (Correllium-034097) | UP |
| 1129 | | | | | Corellium Support Slack communication - Public Forum  (Correllium-034119) | UP |
| 1130 | | | | | Corellium Support Slack2021-02-22.json (Correllium-034267) | UP |
| 1131 | | | | | Corellium Support Slack2021-02-24.json (Correllium-034284) | UP |
| 1132 | | | | | Corellium Support Slack 2021-03-05.json (Correllium-034323) | UP |
| 1133 | | | | | Email from Amanda Gorton Re: Virtualizing iOS devices  (Correllium-026348) | R, UP, F |
| 1134 | | | | | Re: Early invite for academic purposes (Correllium-007761) | R, UP, F, NP |
| 1135 | | | | | Corellium Unit Setup Instructions (Correllium-010820) | R, UP, F, I, A, H |
| 1136 | | | | | Email from David Wang Re: IPSW Import (Correllium-028746) | R, UP, F |
| 1137 | | | | | Email from Amanda Gorton   (Correllium-008247) | R, UP,F |
| 1138 | | | | | Email from Amanda Gorton Re: Checking In (Correllium-008326) | R, UP, F |
| 1139 | | | | | Email to Amanda Gorton Re: Checking In (Correllium-005689) | R, UP, F |
| 1140 | | | | | Email from Corellium Sales Re: iOS + Android Emulation   (Correllium-018288) | R, UP, F, H, A |
| 1141 | | | | | Email re Corellium Questions sending CORSEC On Site Datasheet  (Correllium-008722) | R, UP, F |
| 1142 | | | | | Email from Amanda Gorton Re: Check In (Correllium-008932) | R, UP, F |
| 1143 | | | | | Email from Amanda Gorton Re: Check In (Correllium-009098) | R, UP, F |
| 1144 | | | | | Email from Amanda Gorton Re: app store / encrypted apps   (Correllium-009116) | R, UP, F |
| 1145 | | | | | [Corellium] Re: Corellium Enterprise (Correllium-006571) | R, UP, F |
| 1146 | | | | | Email from Corellium Support Re: Corellium Update 2.1.3   (Correllium-014230) | R, UP, F |
| 1147 | | | | | Re: pricing  (Correllium-013406) | R, UP, F |
| 1148 | | | | | Email from Amanda Gorton to Alexander Hude Re: iOS Product Roadmap  (Correllium-015645) | R, UP, F |
| 1149 | | | | | Email from Chris Wade to Amanda Gorton Re: iOS Product Roadmap  (Correllium-016505) | R, UP, F |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1150 | | | | | Email to Corellium Support Re: Question about availability of IOS images (Correllium-014009) | R, UP, F |
| 1151 | | | | | 2018-09-26 IPSW Folder.pdf (Correllium-026287) | R, UP, F |
| 1152 | | | | | Screenshot of direct message between Chris Wade, S. Collinson, and Amanda Gorton (Correllium-028126) | R, UP, F, A, I, H, P |
| 1153 | | | | | Corellium Support Slack 2020-12-29.json (Correllium-033821) | R, UP, H |
| 1154 | | | | | Corellium Support Slack 2021-01-25.json (Correllium-033892) | R, UP, H |
| 1155 | | | | | Questions for Corellium from lab manager (AZI001083) | R, UP, F, A, I ,H, P |
| 1156 | | | | | Email to Amanda Gorton Re: Contact (Correllium-005043) | R, UP, F |
| 1157 | | | | | Email from David Wang to Chris Wade Re: [JIRA] (COR-507) (Correllium-017275) | R, UP, F |
| 1158 | | | | | Email from Amanda Gorton Re: Just Checking In (Correllium-007965) | R, UP, F |
| 1159 | | | | | Email from Amanda Gorton to David Wang Re: [JIRA] (COR-507) (Correllium-017931) | R, UP, F |
| 1160 | | | | | Email from Corellium Re: Corellium Product (Correllium-010172) | R, UP, F, H, P |
| 1161 | | | | | Email from Chris Wade to Amanda Gorton Fwd: Corellium Product (Correllium-005420) | R, UP, F |
| 1162 | | | | | Email Re: Corellium Product (Correllium-010176) | R, UP, F |
| 1163 | | | | | Email from Dan Bastone to Amanda Gorton Re: next steps (Correllium-005632) | R, UP, F |
| 1164 | | | | | Re: next steps (Correllium-008526) | R, UP, F, H, A |
| 1165 | | | | | Re: Queries regarding CORSEC on Premise (Correllium-011326) | R, UP, F, H |
| 1166 | | | | | Email from Corellium Sales Re: Queries regarding CORSEC on Premise (Correllium-011253) | R, UP, F |
| 1167 | | | | | Re: Demo (Correllium-013280) | R, UP, F, H |
| 1168 | | | | | Email from Steve Dyer Re: Corellium Pricing and Info Inquiry for Tech Startup (Correllium-013604) | R, UP, F, H |
| 1169 | | | | | Email from Steve Dyer Re: Corellium Demo (Correllium-013602) | R, UP, F |
| 1170 | | | | | Email from Steve Dyer Re: Corellium demo (Correllium-026488) | R, F, UP |
| 1171 | | | | | Email to Amanda Gorton Re: Quote (Correllium-006886) | R, F, UP, H |
| 1172 | | | | | Re: Corellium platform discussion (Correllium-012233) | R, UP, F, I, A, H, P |
| 1173 | | | | | Email from Amanda Gorton to Steve Dyer Re: Corelli Demo -Virtual iOS - next step (Correllium-009792) | R,F,UP,H |
| 1174 | | | | | Email from Steve Dyer Re: Request pricing iOS simulator usage (Correllium-036457) | R, F, UP, H |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1175 | | | | | Email from Steve Dyer Re: Corellium - Cloud (Corellium-035215) | R,F,UP,H |
| 1176 | | | | | Email from Steve Dyer Re: Conversation starter (Corellium-031640) | R,F,UP,H |
| 1177 | | | | | Corellium Support Slack 2021-02-10.json (Corellium-034147) | UP |
| 1178 | | | | | Email to Steve Dyer Re: Corellium (Corellium-031479) | R,F,UP,H |
| 1179 | | | | | Pricing Email for Census Labs (Corellium-007511) | R, UP, F |
| 1180 | | | | | Retweet of @cmwdotme by Amanda Gorton Re: security training (Corellium-015322) | R, UP, F |
| 1181 | | | | | Re: Corellium On Premise Solution (Census-Labs) (Corellium-006252) | R, UP, F |
| 1182 | | | | | Email from Amanda Gorton Re: EXTERNAL: Re: Follow-up and Introduction (Corellium-007776) | R, UP, F |
| 1183 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: Corellium Use Cases (APL-CORELLIUM 00018234) | R, UP, F |
| 1184 | | | | | Email from Christian Legnitto Re: Quick thoughts on Corellium (Corellium-005369) | R, UP, F |
| 1185 | | | | | Email from Christian Legnitto Re: Quick thoughts on Corellium (Corellium-005376) | R, UP, F |
| 1186 | | | | | Email from Chris Wade to David Wang Fwd: Beta signup (Corellium-010648) | R, UP, F |
| 1187 | | | | | Email re pricing / customer list (Corellium-008297) | R, UP, F |
| 1188 | | | | | Email from Amanda Gorton Re: Inquiry (Corellium-008301) | R, UP, F |
| 1189 | | | | | Chris Wade tweet Re: enabling FaceTime on Corellium (Corellium-015352) | R, UP, F |
| 1190 | | | | | Email to Amanda Gorton Re: Questions and Quote (Corellium-005591) | R, UP, F |
| 1191 | | | | | Re: leads list (Corellium-008473) | R, UP, F, H |
| 1192 | | | | | Email from Chris Wade to Amanda Gorton Fwd: Beta signup (Corellium-005907) | R, UP, F |
| 1193 | | | | | Re: SysSec:Corellium (Corellium-012524) | R, UP, F |
| 1194 | | | | | Chris Wade retweet of @CorelliumHQ screenshot Re: virtualizing iOS application WhatsApp (Corellium-015345) | R, UP, F |
| 1195 | | | | | Re: Price Inquiry (Corellium-012794) | R, UP, F |
| 1196 | | | | | Email from Steve Dyer to Chris Wade Re: Corellium (Corellium-006368) | R, UP, F |
| 1197 | | | | | Re: Corellium for training purposes (Corellium-013858) | R, UP, F |
| 1198 | | | | | Email from S. Dyer Re: Corellium (Corellium-031747) | R, UP, F, H |
| 1199 | | | | | Email from Steve Dyer Re: Corellium Trial (activists) (Corellium-032019) | UP |
| 1200 | | | | | HYP-256 Product Planning: App-Test Product Line (Corellium-027364) | R, UP, F |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1201 | | | | | Email to Amanda Gorton Re: Questions and Quote   (Corellium-005393) | R, UP, F |
| 1202 | | | | | Email from Corellium Sales Re: product pricing   (Corellium-018287) | R, UP, F |
| 1203 | | | | | Email from Amanda Gorton Re: Corellium iOS   (Corellium-008165) | R, UP, F |
| 1204 | | | | | Re: Corellium solutions - follow up (Corellium-008177) | R, UP, F |
| 1205 | | | | | Email to Amanda Gorton Re: Hypervisor Licensing   (Corellium-005572) | R, UP, F |
| 1206 | | | | | Email to Steve Dyer Re: Corellium Demo Follow Up   (Corellium-011385) | R, UP, F |
| 1207 | | | | | Email to Steve Dyer RE:Post Demo Call. Data Sheet   (Corellium-011599) | R, UP, F |
| 1208 | | | | | Email from S. Dyer Re: Corellium Trial - Approved   (Corellium-031960) | R, UP, F, H |
| 1209 | | | | | Email to Amanda Gorton Re: Follow-up and Introduction   (Corellium-005220) | R, UP, F |
| 1210 | | | | | Email to Chris Wade Re: NDA   (Corellium-005267) | R, UP, F |
| 1211 | | | | | Inquiry to Amanda Gorton Re: Cost for 10 testers   (Corellium-008098) | R, UP, F |
| 1212 | | | | | Email from Amanda Gorton Re: 40 seats (Corellium-008205) | R, UP, F |
| 1213 | | | | | Re: Corellium Enterprise Plans   (Corellium-011334) | UP |
| 1214 | | | | | Email to Amanda Gorton Re: New Corellium Offerings   (Corellium-005686) | R, UP, F |
| 1215 | | | | | RE: IOS virtualization   (Corellium-011204) | R, UP, F |
| 1216 | | | | | Email to Amanda Gorton Re: Information Request   (Corellium-005920) | R, UP, F |
| 1217 | | | | | Email to Steve Dyer Re: [EXTERNAL] Corellium Demo Follow Up   (Corellium-011416) | R, UP, F |
| 1218 | | | | | Email from Steve Dyer Re: Corellium Details (Corellium-012429) | R, UP, F |
| 1219 | | | | | Email to Steve Dyer Re: Corellium Software (Corellium-026382) | R, UP, F |
| 1220 | | | | | Email from Steve Dyer Re: Please help (Corellium-013170) | R, UP, F |
| 1221 | | | | | Email from Steve Dyer Re: Corellium (Corellium-013217) | R, UP, F |
| 1222 | | | | | Email from Steve Dyer Re: Corellium at Black Hat   (Corellium-013315) | R, UP, F |
| 1223 | | | | | Re: Pricing   (Corellium-013555) | R, UP, F |
| 1224 | | | | | Email to Steve Dyer Re: New submission from Contact Form   (Corellium-036245) | R,F,UP,H |
| 1225 | | | | | Re: Corellium   (Corellium-008156) | R, UP, F |
| 1226 | | | | | Email from Amanda Gorton Re: Corellium Demo   (Corellium-008562) | R, UP, F |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1227 | | | | | Email from Amanda Gorton Re: Corellium Demo for -Virtual iOS - API access (Corellium-008793) | R, UP, F |
| 1228 | | | | | Email from Chris Wade to Steve Dyer Re: Corellium Demo Follow Up   (Corellium-005923) | R, UP, F |
| 1229 | | | | | Email from Steve Dyer Re: iOS Device virtualization   (Corellium-013512) | R, UP, F |
| 1230 | | | | | Email from Steve Dyer Re: Interest in mobile device virtualization   (Corellium-013809) | R, UP, F |
| 1231 | | | | | Email re introduction of Chris Wade to Risky Business   (Corellium-010164) | H, R, UP, |
| 1232 | | | | | FW: Interest in Corellium   (Corellium-008116) | R, UP, F |
| 1233 | | | | | Retweet of @cmwdotme quote-tweeting a Zerodium tweet by Amanda Gorton (Corellium-015318) | R, UP, F, H |
| 1234 | | | | | Email from Corellium Sales Re: Regarding purchase of Corellium platform   (Corellium-011344) | R, UP, F |
| 1235 | | | | | Email from Amanda Gorton Re: Some Ideas (Corellium-008944) | R, UP, F |
| 1236 | | | | | Email to Steve Dyer Re: Corellium Software (Corellium-011491) | R, UP, F |
| 1237 | | | | | Email from Steve Dyer Re: Corellium (Corellium-012622) | R, UP, F |
| 1238 | | | | | Email to Steve Dyer Re: Corellium Demo (Corellium-011577) | R, UP, F |
| 1239 | | | | | Email from Steve Dyer    (Corellium-012867) | R, UP, F |
| 1240 | | | | | Email to Steve Dyer Re: Corellium Trial/Feedback   (Corellium-011686) | R, UP, F |
| 1241 | | | | | Email to Steve Dyer Re: Corellium Software (Corellium-011700) | R, UP, F |
| 1242 | | | | | Email to Steve Dyer Re: Questions From Higher   (Corellium-011732) | R, UP, F |
| 1243 | | | | | Email to Steve Dyer Re: Ask for more information about Corellium mobile Virtualisation   (Corellium-011751) | R, UP, F |
| 1244 | | | | | Chris Wade tweet Re: Corellium iOS bug hunter tool   (Corellium-015338) | R, UP, F |
| 1245 | | | | | Email from Corellium Support to Chris Wade Fwd: Questions on Corellium features (Corellium-010383) | R, UP, F |
| 1246 | | | | | Re: I want get Corelluim service   (Corellium-011980) | R, UP, H, F |
| 1247 | | | | | Email from Corellium Sales Re: Account Suspension   (Corellium-026362) | R, H, UP, F |
| 1248 | | | | | Email to Steve Dyer Re: Corellium (Corellium-012153) | R, F, UP, H |
| 1249 | | | | | Email to S. Dyer, A. Gorton Re: Corellium (Corellium-007170) | R, UP, F, H |
| 1250 | | | | | #754 Re: You're In! Request   (Corellium-037135) | R, UP, H, Cumulative |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1251 | | | | | Re: Follow Up Materials   (Correllium-009139) | R, UP, F |
| 1252 | | | | | Email from Corellium regarding CORSEC peripheral support, Re: slides for Android cloud   (Correllium-008589) | R, UP, F |
| 1253 | | | | | Email to Amanda Gorton Re: Use cases for Corellium   (Correllium-005955) | R, UP, F |
| 1254 | | | | | Re: Corellium Business Model   (Correllium-009698) | R, F, UP, H |
| 1255 | | | | | Re: Another China Opportunity   (Correllium-009742) | R, F, UP, H |
| 1256 | | | | | Re: iOS Virtualization demo   (Correllium-007522) | R, UP, F |
| 1257 | | | | | Email to Corellium Re: Request for Information   (Correllium-007661) | R, UP, F |
| 1258 | | | | | Email from Amanda Gorton, cc'ing Chris Wade Re: Corellium Customers   (AZI001236) | R, UP, F |
| 1259 | | | | | FW: RFI Corellium   (Correllium-011352) | R, UP, F |
| 1260 | | | | | Request Re: Licensing Corellium Software (Correllium-006109) | R, UP, F |
| 1261 | | | | | Re: Regarding Virtualization on ARM (Correllium-012807) | R, UP, F |
| 1262 | | | | | Re: Licensing Corellium Software (Correllium-013034) | R, UP, F |
| 1263 | | | | | Email to Corellium Sales Re: Blackhat Free Training Inquiry   (Correllium-011070) | R, UP, F |
| 1264 | | | | | Email to Steve Dyer Re:Coeia:Corellium Demo    (Correllium-011964) | R, UP, F |
| 1265 | | | | | Email from Steve Dyer Re: Information and quote   (Correllium-013593) | R, F, UP, H |
| 1266 | | | | | Email to Steve Dyer Re: Information and quote    (Correllium-013612) | R, UP, F, H |
| 1267 | | | | | Email to Steve Dyer Re: Information and quote   (Correllium-012078) | R, F, UP, H |
| 1268 | | | | | Re: Interest in mobile device virtualization (Correllium-012128) | R, UP, F, H |
| 1269 | | | | | Re: Quote Request - IOS emulator (Correllium-013902) | P, I, UP, H, R, F |
| 1270 | | | | | Email from Steve Dyer to Chris Wade FW: Re: Sales Questions   (Correllium-031194) | R, UP, F |
| 1271 | | | | | Email from S. Dyer to A. Gorton, C. Wade FW: Purchase Order 8003527422 Corellium (Correllium-031103) | R, UP, F, H |
| 1272 | | | | | Email to Steve Dyer Re: Tool information (Correllium-036504) | R, UP, F |
| 1273 | | | | | Corellium Order Form #COR2331 for CORSEC Appliance   (Correllium-031108) | R, UP, F, H, A, P |
| 1274 | | | | | Email from Steve Dyer Re: MOD - request for info regarding the pricing model   (Correllium-032462) | R, F, UP, H |
| 1275 | | | | | Amanda Gorton retweet of @mdowd Re: first customer   (Correllium-015324) | R, UP, F |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1276 | | | | | Chris Wade retweet of @mdowd Tweet Re: Corellium   (Correllium-015381) | R, UP, F |
| 1277 | | | | | Chris Wade retweet of @mdowd Tweet Re: Corellium   (Correllium-015382) | R, UP, F |
| 1278 | | | | | Re: Corellium On-Prem License Pricing (Correllium-007492) | R, UP, F |
| 1279 | | | | | Motherboard Tech by VICE - How a Tiny Startup Became the Most Important Hacking Shop You've Never Heard Of   (Azimuth Security, LLC Deposition Ex. 4) | H, UP, R, F |
| 1280 | | | | | Email between Corellium Re: Legal Name and Registered Address for Server Shipment (Correllium-007741) | R, UP, F |
| 1281 | | | | | Email from Corellium Re: Equipment Inventory List and Tracking Number (Correllium-007787) | R, UP, F |
| 1282 | | | | | Email Re: Corellium Support   (Correllium-007820) | R, UP, F |
| 1283 | | | | | Email Re: Shared Sales Mailbox   (Correllium-007849) | R, UP, F |
| 1284 | | | | | Email to Amanda Gorton Re: Corellium Sync (Correllium-028597) | R, UP, F |
| 1285 | | | | | Access to the corellium group was granted (Correllium-010816) | R, UP, F |
| 1286 | | | | | Email to Corellium on server installation, Re: Fwd: Corellium   (Correllium-005309) | R, UP, F |
| 1287 | | | | | Email between Re: draft invoice / pricing (Correllium-007920) | R, UP, F |
| 1288 | | | | | Email to Amanda Gorton Re: draft invoice / pricing   (Correllium-005335) | R, UP, F |
| 1289 | | | | | Email  Re: draft invoice / pricing (Correllium-007929) | R, UP, F |
| 1290 | | | | | Re: Corellium Demo Unit   (Correllium-011050) | R, UP, F |
| 1291 | | | | | Email between Amanda Gorton and Chris Wade on Corellium runway   (Correllium-007977) | R, UP, F |
| 1292 | | | | | Email between Amanda Gorton attaching invoice Subj. Updated Distro Agreement (Correllium-007985) | R, UP, F |
| 1293 | | | | | Email for Information Security Re: FW: Correlium Virtualization for Sandbox Analysis (Correllium-010163) | R, UP, F |
| 1294 | | | | | Customer Feedback to Corellium (AZI000367) | R, UP, F |
| 1295 | | | | | Email to Corellium Re: account   (Correllium-005407) | R, UP, F |
| 1296 | | | | | Email Re: EXTERNAL: Corellium Enquiry (Correllium-005408) | R, UP, F |
| 1297 | | | | | Email from Amanda Gorton Re: Corellium Shipment   (Correllium-028704) | R, UP, F |
| 1298 | | | | | Email from Corellium Re: Corellium Sales (Correllium-008056) | R, UP, F |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1299 | | | | | Email to Amanda Gorton Re: Security Warranty (Qualcomm)   (Corellium-005442) | R, UP, F |
| 1300 | | | | | Email re Term Sheet for Corellium License Agreement - fully executed   (AZI001263) | R, F, UP |
| 1301 | | | | | Amanda Gorton retweet of @mdowd Re: Corellium   (Corellium-015317) | R, UP, F |
| 1302 | | | | | Email from Chris Wade Re: US Corellium Setup   (Corellium-005727) | R, UP, F |
| 1303 | | | | | Email Android Support [Corellium-008781] (Corellium-008781) | R, UP, F |
| 1304 | | | | | Corellium on Slack: new account details and screenshots   (AZI001079) | R, UP, F |
| 1305 | | | | | Email Corellium Re: Corellium Sales (Corellium-006286) | R, UP, F |
| 1306 | | | | | Email from Amanda Gorton Re: Servers -- Tracking Numbers and Details   (Corellium-028738) | R, UP, F |
| 1307 | | | | | Email on Shipment of Servers   (Corellium-009415) | R, UP, F |
| 1308 | | | | | Private channel #corellium discussing server sale and Apple lawsuit   (Corellium-028125) | R, UP, F, I, P, A, H |
| 1309 | | | | | Re: Corellium Shipment ("Corellium Government Solutions Division" joke) (Corellium-005418) | R, UP, F |
| 1310 | | | | | Retweet of @CorelliumHQ by Chris Wade re Black Hat party at Caesars   (Corellium-015336) | R, F, UP, H |
| 1311 | | | | | Text Conversation between Chris Wade and Ivan Krstić Re: Blackhat   (APL-CORELLIUM_00018462) | R, F, UP, H, A |
| 1312 | | | | | Stan's Blackhat Demo Notes   (Corellium-011377) | I, R, F, A, UP, H |
| 1313 | | | | | Retweet of @planetbeing (David Wang) by Chris Wade re "iOS Hidden Gems" Black Hat presentation   (Corellium-015330) | R, F, UP, H |
| 1314 | | | | | Retweet of @CorelliumHQ by Chris Wade re "iOS Hidden Gems" Black Hat presentation (Corellium-015329) | R, H, UP, F |
| 1315 | | | | | Corellium Web Design Request for Proposal (Corellium-007352) | R, UP, H |
| 1316 | | | | | Tweet by Amanda Gorton about Forbes article (Corellium-015320) | H, R, UP, F |
| 1317 | | | | | Re: PUNCH – LET'S TALK!   (Corellium-009160) | R, UP, H |
| 1318 | | | | | Amanda Gorton Media Statement regarding Apple lawsuit   (Corellium-012285) | R, F, UP, H |
| 1319 | | | | | Corellium Key Messages_Revision1.docx (Corellium-004613) | R, F, UP, H |
| 1320 | | | | | Lorenzo Franceschi-Bicchierai, iPhone Emulation Company Sued by Apple Says It's Making iPhones Safer  (APL-CORELLIUM_00045831) | P, I, R, F, UP, H |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1321 | | | | | Email on public relations strategy for Corellium Re: iOS Emulator for non-profit use (Corellium-013895) | R, UP, F |
| 1322 | | | | | Email from Steve Dyer to Liz Bradford Re: Interested in the iOS Emulator Re: Interested in the iOS Emulator   (Corellium-013938) | R, UP, F |
| 1323 | | | | | Email from Steve Dyer to Contact@WomenWhoCode.com Re: Would like to donate software to WWC   (Corellium-013931) | R, UP, H |
| 1324 | | | | | Email from Steve Dyer to Info@CodingWithKids.com Re: Would like to donate software to Coding with Kids (Corellium-013932) | R, UP, H |
| 1325 | | | | | Email from Steve Dyer to University of Florida Re: Would like to speak to you about donating software to your course (Corellium-013933) | R, UP, H |
| 1326 | | | | | Email from Steve Dyer to University of Miami Re: Donate software to you course (Corellium-013934) | R, UP, H |
| 1327 | | | | | Email from Steve Dyer to Liz Bradford Re: Interested in the iOS Emulator Re: Interested in the iOS Emulator   (Corellium-013936) | R, UP, F |
| 1328 | | | | | Corellium Key Messages 11 14 2019.docx (Corellium-004612) | R, F, UP, H |
| 1329 | | | | | Captures of public website at https://corellium.com/   (APL-CORELLIUM_00071146 ) | UP, H |
| 1330 | | | | | Chris Wade Twitter Thread  (Wade Deposition Ex. 13) | R, H, UP, F |
| 1331 | | | | | Chris Wade retweet of @CorelliumHQ screenshot Re: Strace for iOS  (Corellium-015346) | R, UP,F, H |
| 1332 | | | | | Public Twitter feed of Corellium, @CorelliumHQ  (APL-CORELLIUM_00070305) | R, UP, H |
| 1333 | | | | | Public Twitter feed of Mark Dowd, @mdowd (APL-CORELLIUM_00070442) | R, UP, H |
| 1334 | | | | | Public Twitter feed of Amanda Gorton, @amandalgorton  (APL-CORELLIUM_00070493) | R, UP, H |
| 1335 | | | | | Public Twitter feed of Chris Wade, @cmwdotme  (APL-CORELLIUM_00070585) | R, UP, H |
| 1336 | | | | | Corellium "Security Research" website page (Corellium-037264) | |
| 1337 | | | | | Quickbooks 01/01/2017 - 12/31/2017 Excel file   (Corellium-022290) | R, UP, F |
| 1338 | | | | | Quickbooks 01/01/2018 - 12/31/2018 Excel file   (Corellium-022291) | A, UP, H, |
| 1339 | | | | | Forecast Sales by Customer - Jan. 2019-Dec. 2019   (Corellium-006251) | A, F, UP, R |

60

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1340 | | | | | Corellium Billing History from 11/2/2017 to 7/2/2019   (Corellium-029525) | R, UP, H |
| 1341 | | | | | Quickbooks 01/01/2019 - 12/31/2019 Excel file   (Corellium-022292) | R, UP, F |
| 1342 | | | | | Quickbooks Corellium Profit+and+Loss+Detail   (Corellium-022289) | R, UP, F |
| 1343 | | | | | Quickbooks 1/1/2020 - 2/2/2020 Excel File (Corellium-022293) | A, UP, H |
| 1344 | | | | | Quickbooks Corellium Profit and Loss Detail, February 12 - April 20, 2020   (Corellium-030116) | R, UP, F |
| 1345 | | | | | Corellium Profit+and+Loss January 1, 2017 to March 5 2019 Excel File   (Corellium-030132) | R, UP, F |
| 1346 | | | | | Corellium_Profit+and+Loss March 6 2019 to April 20 2020.xlsx   (Corellium-030133) | R, UP, F |
| 1347 | | | | | Gusto-payroll-summary-2020-01-01-to-2020-12-31.pdf   (Corellium-034437) | R, UP, H |
| 1348 | | | | | Gusto-payroll-summary-2021-01-01-to-2021-12-31.pdf   (Corellium-034443) | R, UP, H |
| 1349 | | | | | Corellium Profit and Loss 1/1/2020 - 12/31/2020   (Corellium-030263) | R, UP, F |
| 1350 | | | | | Corellium Profit and Loss 2021   (Corellium-030264) | R, UP, F |
| 1351 | | | | | Corellium's List of Individual Customers, Invoices Mar 1, 2021.xlsx   (Corellium-030280) | A, F, UP, R |
| 1352 | | | | | Corellium's List of Customers, Invoices (Corellium-030110) | A, UP |
| 1353 | | | | | Corellium list of Individual Users denied trial requests   (Corellium-030265) | A, UP, F, H, R |
| 1354 | | | | | Invoice to Customer   (AZI000168) | R, UP, F |
| 1355 | | | | | Invoice to Customer for SLA Delivery Fee (AZI000679) | R, UP, F, H |
| 1356 | | | | | Invoice for ARM Servers   (AZI001148) | R, UP, F, A |
| 1357 | | | | | ARM Servers (46 Core)   (AZI000686) | R, UP, F, H |
| 1358 | | | | | Server Delivery Fee   (AZI000680) | R, UP, F, H, A, P |
| 1359 | | | | | Corellium Invoice for servers   (AZI000453) | R, UP, F |
| 1360 | | | | | Invoice for Server   (AZI000340) | R, UP, F, H |
| 1361 | | | | | Corellium Invoice No. 1008 for 1x Qualcomm ARM Server   (AZI000451) | R, UP, F, H |
| 1362 | | | | | Invoice for 1-Server Setup   (AZI000687) | R, UP, F, H |
| 1363 | | | | | Invoice for 1-Server Setup   (AZI000688) | R, UP, F, H |
| 1364 | | | | | Invoice for Corellium License, Equipment and 1 Yr. Support/Maintenance   (AZI000545) | R, UP, F, H |
| 1365 | | | | | Renewal for 2019   (AZI000682) | R, UP, F, H, A, P |
| 1366 | | | | | Email from Amanda Gorton Re: New Corellium Offerings (Attaching executed agreement)   (Corellium-008712) | R, UP, F |
| 1367 | | | | | Invoice for CORSEC Premium On-site License, 60-Core server, SEP Module, iBoot Module, Android beta   (Corellium-008713) | UP, F, r |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1368 | | | | | Invoice COR10117 for CORSEC On-Site Enterprise License, 24-core Server, SEP Module, iBoot Module    (Correllium-008850) | UP, F, R |
| 1369 | | | | | Invoice #COR10119 for Cloud Training (Correllium-005871) | R, UP, F, H |
| 1370 | | | | | Corellium Order Form No. COR10121 for Cloud Subscription (unsigned)    (Correllium-008893) | R, F, UP |
| 1371 | | | | | Corellium Order #COR10120 for Cloud Training    (Correllium-014346) | R, A, H |
| 1372 | | | | | Email to Corellium Sales, S. Dyer Re: Cloud Order Form - 2 Months - Enterprise (Correllium-018242) | R, UP, F, H |
| 1373 | | | | | Invoice #-10177 for CORSEC Standard Appliance    (Correllium-006180) | UP, R, F, H |
| 1374 | | | | | Invoice 10185 for Standard Cloud 12 Core (Correllium-011076) | UP, F, H, |
| 1375 | | | | | Corellium Purchase Order #COR17733 for CORSEC Appliance    (Correllium-004658) | R, UP, H,F |
| 1376 | | | | | Corellium Invoice for CORSEC Enterprise (AZI000517) | P. R, F, H, UP |
| 1377 | | | | | Invoice INV-1019    (Correllium-006450) | R, F, UP |
| 1378 | | | | | Invoice 10199 for Standard Cloud 6 Core (Correllium-014016) | R, F, UP |
| 1379 | | | | | Purchase Order #20190816-001 for Corellium products    (Correllium-006559) | A, F, UP, H, R |
| 1380 | | | | | Order form for CORSEC Cloud Standard Subscription - 6 Cores   (Correllium-013505) | R, UP, F, H |
| 1381 | | | | | Invoice INV-10216 for CORSEC 24-Core Standard License   (Correllium-009709) | UP, R, H |
| 1382 | | | | | Corellium Order #COR10122 for CORSEC Cloud Standard Subscription    (Correllium-013913) | UP, R, H, A |
| 1383 | | | | | Invoice for Corellium Support 12 months (AZI000538) | P, UP, R, F |
| 1384 | | | | | Invoice No. 10258 - Premium Renewal (AZI000689) | R, UP, F |
| 1385 | | | | | Standard Cloud 6 Core INV-10343 (Correllium-032914) | R, F, UP, A |
| 1386 | | | | | Standard Cloud 6 Core INV-10343 (Correllium-036477) | R, F, UP, A |
| 1387 | | | | | Purchase Order for License Renewal for CORSEC   (Correllium-037267) | |
| 1388 | | | | | Email to S. Dyer Re: Requesting information about iOS emulator   (Correllium-036463) | R, UP, F, H |
| 1389 | | | | | Invoice for Renewal  (Correllium-031133) | UP |
| 1390 | | | | | Email from S. Dyer to C. Wade Re: Renewal (Correllium-031131) | R, UP, F, H |
| 1391 | | | | | Re: Invoice nr. INV-10830   (Correllium-032447) | R, F, UP, A |
| 1392 | | | | | Email from Steve Dyer to Amanda Gorton Re: Payment Remittance Information (Correllium-030772) | R, F, UP, H |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1393 | | | | | Invoice for CORSEC Enterprise 60-core server with CORSEC Enterprise License (AZI000356) | A, F, UP, R |
| 1394 | | | | | Amazon Order #112-1728613-7183430 for candy   (Correllium-029055) | R, F, |
| 1395 | | | | | Store PayPal Digital River 8:16:17.pdf (Correllium-001590) | A, UP, F, R |
| 1396 | | | | | Amazon Order: GAEMS Vanguard Personal Gaming Environment for XBOX and Playstation models   (Correllium-001584) | R, F, UP |
| 1397 | | | | | Invoice from Berger Singerman for professional services  through 9/30/2017 -- (Correllium-029232) | R, F, UP |
| 1398 | | | | | Paypal transaction for eBay purchase from XSRECOVERY fpr HP/Mellanox Adapter (Correllium-029779) | R, UP, H |
| 1399 | | | | | 99Designs Receipt Power Pack Upgrade (Correllium-003693) | R, F, UP |
| 1400 | | | | | Packet Invoice - server usage, November 1, 2017   (Correllium-014745) | R, F, UP |
| 1401 | | | | | Server Worlds invoice - rail kit, November 3, 2017   (Correllium-014827) | R, F, UP, H |
| 1402 | | | | | Invoice, November 6, 2017   (Correllium-014660) | R, F, UP |
| 1403 | | | | | Invoice: Envato Pty Keynote License (Correllium-015670) | R, F, A, |
| 1404 | | | | | Invoice: Envato Pty Keynote License (Correllium-015671) | R, F, A, |
| 1405 | | | | | Invoice: Envato Market Order Handling Fee (Correllium-015672) | R, F, A, |
| 1406 | | | | | Invoice: Envanto L Chi Keynote   (Correllium-015673) | R, F, A, |
| 1407 | | | | | E Ritman Florendia Keynote Invoice, November 11, 2017   (Correllium-015674) | F, R, A, UP, |
| 1408 | | | | | Nexeon Tech IPv4 ASSIGNMENT (ip addresses), November 26, 2017   (Correllium-001652) | R, F, UP |
| 1409 | | | | | Packet Invoice - server usage, December 1, 2017   (Correllium-003699) | R, F, UP |
| 1410 | | | | | Invoice from Berger Singerman for professional services  through November 30, 2017   (Correllium-029243) | R, F, UP |
| 1411 | | | | | Invoice Dec 2017   (Correllium-014853) | R, F, UP |
| 1412 | | | | | Email forwarding payment receipt for Oregon Business Filing   (Correllium-028911) | R, F, UP |
| 1413 | | | | | Tax Invoice/Receipt: Atlassian/Confluence (Correllium-015678) | R, F, UP, |
| 1414 | | | | | Packet INV-1033932 - server usage, January 1, 2018   (Correllium-004070) | R, F, UP |
| 1415 | | | | | Invoice from Berger Singerman for professional services  through 12/31/2017 (Correllium-029216) | R, F, UP |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1416 | | | | | JetBlue Reservation for Wade and Gorton from Ft. Lauderdale to San Francisco (Correllium-029845) | R, F, UP |
| 1417 | | | | | Phoenics Electronics, Purchase Order COR12615: January 9, 2018 (Correllium-014748) | R, F, UP |
| 1418 | | | | | RockDesign Paypal transaction for purchase (Correllium-029712) | R, F, UP |
| 1419 | | | | | Air New Zealand 1-10-18 E-Ticket RT San Francisco /Brisbane (Correllium-029805) | R, F, UP |
| 1420 | | | | | Virgin AU Brisbane (Correllium-029884) | R, UP |
| 1421 | | | | | Delta Your Flight Receipt - STANISLAW KONRAD SKOWRONEK 13JAN18 - NYC to SFO (Correllium-015709) | R, F, UP |
| 1422 | | | | | Khishigbat Squareup receipt (South San Francisco) (Correllium-029872) | A, UP, F, R |
| 1423 | | | | | Tax Invoice/Receipt: Atlassian/Confluence (Correllium-015684) | R, F, UP |
| 1424 | | | | | FastSpring Payment summary (Correllium-029366) | A, UP, R, F, H |
| 1425 | | | | | Travel Itinerary from San Diego to Dallas (Correllium-029817) | A, UP, R, F, H |
| 1426 | | | | | Charles Proxy Invoice (Correllium-029308) | R, F, UP |
| 1427 | | | | | RockDesign Laser Business Cards Sales_Receipt_22638 (Correllium-014760) | UP, R, F |
| 1428 | | | | | JetBlue Reservation from Ft. Lauderdale to San Francisco (Correllium-029868) | R, F, UP |
| 1429 | | | | | RockDesign Laser Business Cards Sales_Receipt_22654 (Correllium-015731) | UP, R, F |
| 1430 | | | | | LogoSportswear Invoice for sweatshirts with logo (Correllium-029554) | R, F, UP |
| 1431 | | | | | Tax Invoice/Receipt: Atlassian/Confluence (Correllium-014619) | R, F, UP |
| 1432 | | | | | Airbnb Amsterdam Rechnungsbeleg, Best,,tigungscode HMBF2D5HB3 German Air B&B - Nikias Bassen (Correllium-001601) | A, H, R, UP |
| 1433 | | | | | Aloft Cupertino Stan Skowronek (Correllium-014583) | R, F, UP |
| 1434 | | | | | Aloft Cupertino Chris Wade (Correllium-014833) | R, F, UP |
| 1435 | | | | | CDE-5014472 Itinerary for European trip (Correllium-028917) | R, UP, H |
| 1436 | | | | | Packet Invoice - server usage, March 1, 2018 (Correllium-014733) | R, F, UP |
| 1437 | | | | | Aloft hotel stay credit card receipt (Correllium-028889) | A, R, UP, F |
| 1438 | | | | | Invoice from Berger Singerman for professional services through 2/28/2018 (Correllium-029246) | R, F, UP |
| 1439 | | | | | Zendesk Invoice Annual Subscriptions (Correllium-014867) | R, A, F, UP |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1440 | | | | | Paypal transaction for eBay purchase from Jontec for Iomega zip disks   (Correllium-029477) | UP, R, H |
| 1441 | | | | | Invoice from Berger Singerman for professional services  through 2/28/2018 (Correllium-029311) | R, F, UP |
| 1442 | | | | | GetIPAddresses.com Invoice-33055 (Correllium-017215) | R, F, A, UP |
| 1443 | | | | | Invoice 1849 from Enterprise Legal Studio for professional services   (Correllium-029350) | UP, F, R |
| 1444 | | | | | Amazon Order #112-1446758-6813825 for Gigabit Ethernet Adapter and Interface Development Tools   (Correllium-029073) | R, F, UP |
| 1445 | | | | | Tax Invoice/Receipt: Atlassian/Confluence (Correllium-015747) | R, UP, F, A |
| 1446 | | | | | LogoSportswear 3-27-18 Invoice for sweatshirt with logo   (Correllium-029555) | R, F, UP |
| 1447 | | | | | LogoSportswear Invoice for sweatshirt with logo   (Correllium-029556) | R, F, UP |
| 1448 | | | | | LogoSportswear Invoice for sweatshirts with logo   (Correllium-029557) | R, F, UP |
| 1449 | | | | | Seed Development HiKey 906 Development Board invoice - payment in Australian Dollars (converted to US)   (Correllium-014530) | R, F, UP |
| 1450 | | | | | PCM Order Confirmation - PrLiant DL360, HP Servers   (Correllium-014669) | R, F, UP |
| 1451 | | | | | Packet Invoice - server usage, April 1, 2018 (Correllium-014739) | R, F, UP |
| 1452 | | | | | Amazon Order #112-1266670-8535436 for SSD ICY DOCk Bay SATA HDD &SSD converter   (Correllium-029106) | R, F, UP |
| 1453 | | | | | Amazon Order #112-4228163-0617007 for Samsung 850 PRO    (Correllium-029107) | R, F, UP |
| 1454 | | | | | RockDesign Black Metal Business Cards Sales Receipt 23145   (Correllium-014761) | UP, R, F |
| 1455 | | | | | Next Gen Tech Invoice - 6 items RAM, April 4, 2018   (Correllium-003694) | UP, R, H |
| 1456 | | | | | Amazon Order #112-2527580-3354644 for cables    (Correllium-029108) | R, F, UP |
| 1457 | | | | | Amazon Order 4x Fenlink Internal SSD Hard Drive SATA Drive Converter   (Correllium-014697) | UP, R, H |
| 1458 | | | | | Amazon Order #111-9936166-0066629 for cables    (Correllium-029109) | R, F, UP |
| 1459 | | | | | Amazon Order #111-2004754-3295434 for postal scale    (Correllium-029110) | R, F, UP |
| 1460 | | | | | Amazon Order #111-9702472-1984219 for 10Gtek    (Correllium-029111) | R, F, UP |
| 1461 | | | | | Travel - Ft Lauderdale to San Diego expense-report_2018-04-25_infiltrate_receipts-2 (Correllium-014557) | A, R, F, UP, H |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1462 | | | | | Paypal transaction for Ebay purchase from Unix Surplus Inc. for New uanta LB6M (Correllium-028806) | UP, R, H, F |
| 1463 | | | | | Amazon Order #112-3942154-1291452 for cables   (Correllium-029078) | R, F, UP |
| 1464 | | | | | Amazon Order #111-0591716-9496268 for Wiitek for HPE X242 / BladeSystem, HP ProCurve Compatible SFP plus Twinax Cable (Correllium-029079) | R, F, UP |
| 1465 | | | | | Paypal transaction for eBay purchase from Manning Meng   (Correllium-029994) | UP, R, H, F |
| 1466 | | | | | Paypal transaction for eBay purchase from Barbara Jacobson   (Correllium-029995) | UP, R, H, F |
| 1467 | | | | | Uber - Netherlands   (Correllium-028921) | A, H, R, UP |
| 1468 | | | | | PayPal Payment: Technology Direct 2U - Netgear4LessStore   (Correllium-014680) | R, UP |
| 1469 | | | | | Amazon Order #112-8098188-5079452 for Cables   (Correllium-028812) | UP, R, H, F |
| 1470 | | | | | Fiberstore Invoice - various cables/transceivers labelled "Chris's care package" submitted by Stan   (Correllium-014563) | R, F, UP |
| 1471 | | | | | Dell Order Confirmation: Samsung 860 PRO Solid State Drive - Encrypted (4 units), April 12, 2018   (Correllium-015800) | UP, F, R, |
| 1472 | | | | | Amazon Order #111-8399384-3970602 for cables, etc.   (Correllium-029080) | R, F, UP |
| 1473 | | | | | Amazon Order #111-9429270-8594655 for server rack   (Correllium-029081) | R, F, UP |
| 1474 | | | | | FedEx - Germany shipping label   (Correllium-028919) | A, H, R, UP |
| 1475 | | | | | Uber - Netherlands   (Correllium-028923) | A, H, R, UP |
| 1476 | | | | | Amazon Order #112-0155657-4325872 for power extension cord   (Correllium-028814) | UP, R, H, F |
| 1477 | | | | | Amazon Order #112-5848226-4381037 for network grade power strip   (Correllium-029086) | R, F, UP |
| 1478 | | | | | Amazon Order #112-4001780-9866638 for PNY Pro Elite 512GB 400MG/sec USB 3.0 premium flash drive   (Correllium-029088) | R, F, UP |
| 1479 | | | | | Paypal transaction for eBay purchase from ParkerTech for Mellanox Technologies Cable Adapter   (Correllium-029964) | R, UP, H |
| 1480 | | | | | Amazon Order #112-9985574-8170614 for shelving   (Correllium-028815) | UP, R, H, F |
| 1481 | | | | | Amazon Order #112-5622954-1313009 for Cable labels   (Correllium-028816) | UP, R, H, F |
| 1482 | | | | | Amazon Order #111-9948171-7721828 for Multi-Vendor Rack Mount Kit 13" wide Netgear   (Correllium-028817) | UP, R, H, F |
| 1483 | | | | | Amazon Order #111-7529483-2165819 for Samsung T5 Portable SSD   (Correllium-029089) | UP, R, H, F |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1484 | | | | | Amazon Order #111-7638170-1938641 for female adapters   (Correllium-029090) | R, F, UP |
| 1485 | | | | | Amazon Order #111-0115726-3269856 for TRIPP LITE serial console   (Correllium-029099) | R, F, UP |
| 1486 | | | | | Amazon Order #112-8954169-9053046 for Onirii Compatible broher p touch label maker tapes   (Correllium-028800) | R, F, UP |
| 1487 | | | | | Amazon Order #112-2171000-2224269 (Correllium-028818) | R, F, UP |
| 1488 | | | | | Amazon Order#112-0405655-7021052 for Interface Development Toosl 96Boards UART (Correllium-028801) | R, F, UP |
| 1489 | | | | | JetBlue Ticket Elizbeth Aziz Expense Report 2018-04-25 Infiltrate Receipts (bag fees) (Correllium-015827) | R, UP, H, F |
| 1490 | | | | | Infiltrate Expense Report 2018-04-25 Receipts (Lyft)   (Correllium-015836) | R, F, UP, H |
| 1491 | | | | | FedEx Invoice    (Correllium-028804) | R, UP |
| 1492 | | | | | FedEx Invoice    (Correllium-028803) | R, UP |
| 1493 | | | | | Dell Order Confirmation: Samsung 860 PRO Solid State Drive – Encrypted, May 3, 2018 (Correllium-014684) | R, F, UP, H |
| 1494 | | | | | Infiltrate Robert Turner Square expense-report_2018-04-25_infiltrate_receipts-7.pdf (Correllium-015841) | A, H, R, F, UP |
| 1495 | | | | | Invoice 1891 from Enterprise Legal Studio for professional services   (Correllium-029351) | UP, F, R, |
| 1496 | | | | | Paypal payment: Complete Computer Solutions - SolarFlare cards, May 1, 2018 (Stan Receipt)   (Correllium-014566) | R, F, UP |
| 1497 | | | | | Packet Invoice - INV-1041910 - server usage, May 1, 2018   (Correllium-003739) | R, F, UP, H |
| 1498 | | | | | Paypal transaction for eBay purchase from GLOSS Houston    (Correllium-029999) | R, F, UP |
| 1499 | | | | | Amazon Order #112-8711207-8052218 for Samsung 860   (Correllium-029119) | R, F, UP, H |
| 1500 | | | | | Paypal transaction for eBay purchase from GLOSS Houston    (Correllium-030001) | R, F, UP |
| 1501 | | | | | Estimate No. 1004 from NEXT GEN TECHNOLOGY   (Correllium-015813) | R, UP, F, |
| 1502 | | | | | Securis Processing, LLC  eBay purchases of RAM memory Fwd: Receipt for your PayPal payments   (Correllium-015817) | R, F, UP, H |
| 1503 | | | | | Amazon Order #113-5321508-3601007 for computer equipment    (Correllium-029120) | R, F, UP, H |
| 1504 | | | | | Amazon Order #113-3070537-6953844 for Fenlink Internal SSD Hard Drive SATA Drive Converter    (Correllium-029121) | R, F, UP, H |
| 1505 | | | | | Fiberstore Invoice for Mellanox MC3309130-003 Compatible 10G SFP    (Correllium-029384) | A, R, F, UP, H |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1506 | | | | | Paypal transaction for eBay purchase of laptop memory from ABXTEK (Correllium-030003) | R, F, UP, H |
| 1507 | | | | | Paypal transaction for eBay purchase from Cameron Electronics for laptop memory (Correllium-030005) | R, F, UP, H |
| 1508 | | | | | Paypal transaction for eBay purchase from Securis Processing (Correllium-030009) | R, F, UP, H |
| 1509 | | | | | eBay invoice 5-4-18 samsung memory.pdf (Correllium-030007) | R, UP, H |
| 1510 | | | | | Restaurant Receipt (Correllium-028977) | R, UP, H, F |
| 1511 | | | | | Amazon Order #112-7403199-5966608 for Ethernet Cable Connectors (Correllium-029122) | R, F, UP, H |
| 1512 | | | | | Dell Purchase details for Samsung 860 PRO (Correllium-029323) | R, F, UP, H |
| 1513 | | | | | Dell Invoice Samsung 860 PRO Solid State Drive – Encrypted, May 9, 2018 (Correllium-002441) | R, UP, F, |
| 1514 | | | | | Amazon Order #112-7451260-9446604 for laptop otebook screw kit set (Correllium-029123) | R, F, UP, H |
| 1515 | | | | | American Airlines 24 May 2018 first class travel Gorton and Wade - Washington DC (Correllium-014656) | R UP; I |
| 1516 | | | | | Amazon Order #113-8032157-5301846 for tech ports (Correllium-029112) | R, F, UP, H, A |
| 1517 | | | | | Amazon Order #113-8173553-5926647 for ethernet adapter (Correllium-029113) | R, F, UP, H, A |
| 1518 | | | | | Paypal transaction for purchase from ServerParts for HPE (Correllium-029795) | R, F, UP, H |
| 1519 | | | | | Paypal transaction for eBay purchase from NW Remarketing (Correllium-029967) | R, F, UP, H |
| 1520 | | | | | Paypal transaction for eBay purchase from Pamper Inn (Correllium-029997) | R, F, UP, H |
| 1521 | | | | | Order Confirmation for Switch: NetGear ProSafe - TheNetGearForLess Store, May 11, 2018 (Correllium-014691) | R, F, UP, H, A |
| 1522 | | | | | Amazon Order #113-3677134-0826614 for Ethernet Cables and Netgear switches (Correllium-029114) | R, F, UP, H, A |
| 1523 | | | | | Paypal transaction for purchase from ServerParts for HPE (Correllium-029796) | R, F, UP, H |
| 1524 | | | | | Paypal transaction for eBay purchase from Lonestar Market (Correllium-029960) | R, F, UP, H |
| 1525 | | | | | Delta First Class Travel to NYC Delta May 11 2018 (Correllium-001620) | R, UP, H |
| 1526 | | | | | Amazon Order #112-2222399-4165051 for HiKey970 Single Board Computer (Correllium-029118) | R UP; I |
| 1527 | | | | | Rosewood Washington DC 5-24-18 hotel (Correllium-028805) | R UP; I |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1528 | | | | | JetBlue Reservation for Wade and Gorton from Ft. Lauderdale to San Francisco (Correllium-029849) | R, I, UP |
| 1529 | | | | | Packet Invoice - server usage (Correllium-004110) | R; I; UP; F; |
| 1530 | | | | | Best Buy receipt for Macbook MPXT2LL/A MBP 13.3 Space Gray/2.3GHZ/8G (Correllium-001613) | R; I |
| 1531 | | | | | Packet Invoice - server usage, June 1, 2018 (Correllium-014741) | R; I |
| 1532 | | | | | Invoice from Berger Singerman for professional services through 5/31/2018 (Correllium-029313) | R; P; I; F |
| 1533 | | | | | Khishigbat Purevjamts receipt (Correllium-015845) | R; I; F; |
| 1534 | | | | | Rosewood Menlo Park hotel 6-10-18 David and Stan (Correllium-029879) | R; A; F; H |
| 1535 | | | | | Rosewood Menlo Park hotel 6-10-18 Chris and Amanda (Correllium-029878) | R; A; F; H |
| 1536 | | | | | Dell Order Summary: Samsung 860 PRO Solid State (40 units), June 14, 2018 (Correllium-017244) | UP, R, H |
| 1537 | | | | | Amazon Order #113-8959578-0673055 for Fenlik Internal SSD Hard Drive SATA Drive Converter (Correllium-029124) | R; UP |
| 1538 | | | | | Paypal transaction for eBay purchase from SMT Corp (Correllium-029973) | R; UP |
| 1539 | | | | | Paypal transaction for eBay purchase from human-I-T (Correllium-030011) | R; UP |
| 1540 | | | | | Amazon Order #112-9325609-6412268 for candy (Correllium-029125) | R; UP |
| 1541 | | | | | Amazon Order #112-8499020-2500209 for candy (Correllium-029126) | R; UP |
| 1542 | | | | | Paypal transaction for eBay purchase from GLOSS Houston (Correllium-030013) | R; P |
| 1543 | | | | | Paypal transaction for eBay purchase from OEM PC World (Correllium-029971) | R; P |
| 1544 | | | | | Paypal transaction for eBay purchase from Scooter,LLC (Correllium-030015) | R; P |
| 1545 | | | | | Paypal transaction for eBay purchase from ZENITSERVER KFT (Correllium-030017) | R; P |
| 1546 | | | | | Amazon Order #113-2755353-0000240 for Samsung T5 Portable SSD (Correllium-029128) | R; UP |
| 1547 | | | | | Amazon Order #113-1555222-7478636 for Samsung T5 Portable SSD (Correllium-029129) | R; UP |
| 1548 | | | | | Amazon Order #112-9023025-7992255 for powe stip, outlets, cors and plugs (Correllium-029130) | R; P |
| 1549 | | | | | Paypal transaction for eBay purchase from Cloud Storage Corp (Correllium-030019) | R; UP |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1550 | | | | | Amazon Order #113-9982164-3127422 for portable air conditioner and fans (Correllium-029131) | R; UP |
| 1551 | | | | | Fiberstore Invoice for Mellanox MC3309130-003 Compatible 10G SFP   (Correllium-029385) | R; UP |
| 1552 | | | | | Amazon Order #113-4004648-9370653 for vinyl duct   (Correllium-029132) | R; UP |
| 1553 | | | | | Paypal transaction for eBay purchase from ANK Servers   (Correllium-030021) | R; UP |
| 1554 | | | | | Estimate for RockDesign Engraved Metal Business Cards   (Correllium-015857) | UP, R, F |
| 1555 | | | | | RockDesign Engraved Metal Business Cards 23853-OD   (Correllium-015909) | UP, R, F |
| 1556 | | | | | Tax Invoice/Receipt: Atlassian/Confluence (Correllium-014622) | R, P |
| 1557 | | | | | Amazon Order #112-6119688-2523414 for power strips, outlets and plugs   (Correllium-029134) | R; UP |
| 1558 | | | | | Fiberstore Invoice for Mellanox MC3309130-003 Compatible 10G SFP   (Correllium-029387) | R;P |
| 1559 | | | | | Paypal transaction for eBay purchase 6-26-18 (2)   (Correllium-030025) | R, UP, H |
| 1560 | | | | | Paypal transaction for eBay purchase 6-26-18 (Correllium-030027) | R, UP, H |
| 1561 | | | | | Amazon Order #112-0934160-3878634 for Ethernet cables   (Correllium-029136) | R;P |
| 1562 | | | | | Packet Invoice - server usage, July 1, 2018 (Correllium-014737) | R;P |
| 1563 | | | | | Amazon Order #112-7510133-4695450 for Ethernet cables   (Correllium-029138) | R;P |
| 1564 | | | | | Invoice 2001 from Enterprise Legal Studio for professional services   (Correllium-029353) | UP, F, R, |
| 1565 | | | | | Vcorp Services Statement Invoice (Correllium-029919) | R;P |
| 1566 | | | | | Dell Purchase details for Samsung MZ-76P2T0BW 860   (Correllium-029338) | R, P, F |
| 1567 | | | | | Receipt: Apple Geekbench 4 from Primate Labs, July 8, 2018   (Correllium-001396) | R |
| 1568 | | | | | JetBlue Reservation  from Ft. Lauderdale to San Francisco   (Correllium-029857) | R, UP |
| 1569 | | | | | Rosewood Menlo Park summary of charges for hotel accommodations   (Correllium-028849) | R, UP |
| 1570 | | | | | Tax Invoice/Receipt: Atlassian/Confluence (Correllium-014625) | R, UP |
| 1571 | | | | | Invoice 2060 from Enterprise Legal Studio for professional services   (Correllium-029354) | UP, F, R, |
| 1572 | | | | | Credit Card Receipt Beauty and Essex Las Vegas NV   (Correllium-028848) | R, UP, H |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1573 | | | | | Mandalay Eye Candy Las Vegas Credit Card Receipt   (Correllium-028847) | R, UP, H |
| 1574 | | | | | Delta Flight Confirmation Receipt WPB, Fla. To Las Vegas Amanda Gorton LAS 8-8-18 (Correllium-028827) | R, UP |
| 1575 | | | | | Delta Flight Confirmation Receipt WPB, Fla. To Las Vegas Delta 8-8-18 Chris Wade (Correllium-028841) | R, UP |
| 1576 | | | | | SSL2Buy Alpha SSL Wildcard invoice, August 16, 2018   (Correllium-014763) | R, UP |
| 1577 | | | | | Cathay Pacific Itinerary to Hong Kong - Business Class - Wade 06OCT ORD (Correllium-001637) | R, UP |
| 1578 | | | | | American Airlines Ticket Receipt for David Wang Roundtrip - Portland Hong Kong (Correllium-028896) | R, UP, F |
| 1579 | | | | | Packet Invoice - server usage, September 1, 2018   (Correllium-003698) | R, UP |
| 1580 | | | | | Invoice 2124 from Enterprise Legal Studio for professional services    (Correllium-029355) | UP, F, R, |
| 1581 | | | | | Receipt Ingencio: Confirmation of Order (Correllium-029409) | R, UP |
| 1582 | | | | | Tax Invoice/Receipt: Atlassian/Confluence (Correllium-014628) | R, UP |
| 1583 | | | | | Paypal transaction for eBay purchase 9-30-18 (Correllium-030029) | R, UP, H |
| 1584 | | | | | Packet Invoice    (Correllium-003701) | R, UP |
| 1585 | | | | | Desouza Transportation Inc. receipt (Correllium-028881) | R, UP, H |
| 1586 | | | | | Apple Receipt for Mac mini   (Correllium-018470) | R, UP, F, H |
| 1587 | | | | | Mandarin Oriental, Hong Kong receipt for credit card payment   (Correllium-028878) | R, UP, H |
| 1588 | | | | | Westin Shenzhen receipt for credit card payment   (Correllium-028879) | R, UP, H |
| 1589 | | | | | Paypal transaction for purchase from Technology Direct 2U for NETGEAR ProSAfe   (Correllium-029802) | R, UP |
| 1590 | | | | | Fiberstore Invoice for Mellanox MC3309130-003 Compatible 10G SFP   (Correllium-029380) | R, UP |
| 1591 | | | | | B&H Invoice for Photo/Video Samsung 860 PRO 1TB (16 units), dated October 17, 2018 (Correllium-014646) | R, UP, H |
| 1592 | | | | | NextGen Technology Sales Receipt - 13 items (Correllium-016025) | UP, F, R |
| 1593 | | | | | Amazon Order #112-7855972-5447433 for Internal SSD Hard Drive SATA Drive Converter    (Correllium-028870) | R, UP |
| 1594 | | | | | Fiberstore Invoice for Mellanox MC3309130-003 Compatible 10G SFP   (Correllium-029382) | R, UP |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1595 | | | | | Tax Invoice/Receipt: Atlassian/Confluence (Correllium-014631) | R, UP |
| 1596 | | | | | Paypal transaction for eBay purchase from Manuel Morales   (Correllium-029978) | R, UP |
| 1597 | | | | | Deposit, Invoice-2793   (Correllium-016032) | R, UP |
| 1598 | | | | | Best Buy receipt for Radeon RX Vega (Correllium-029275) | R, UP |
| 1599 | | | | | Condensation Solutions Invoice for AC Replacement   (Correllium-029596) | R, UP |
| 1600 | | | | | Paypal transaction for purchase from ServerParts for HPE   (Correllium-029792) | R, UP |
| 1601 | | | | | Invoice 2222 from Enterprise Legal Studio for professional services   (Correllium-029356) | UP, F, R, |
| 1602 | | | | | Packet Invoice - INV-1054309 - server usage, November 1, 2018   (Correllium-017312) | R, UP |
| 1603 | | | | | Amazon Order #112-1392613-8190601 for graphic cards cnad cables   (Correllium-029053) | R, UP |
| 1604 | | | | | Paypal transaction for purchase from ServerParts for Micron MTA18ASF2G72PDZ (Correllium-029793) | R, UP |
| 1605 | | | | | Virgin AU Nov 2018 - Wade - Business Class to Australia   (Correllium-001625) | R, UP |
| 1606 | | | | | Virgin AU Nov 2018 - Gorton - Business Class to Australia   (Correllium-001631) | R, UP |
| 1607 | | | | | Paypal transaction for eBay purchase from Navid Solouk   (Correllium-029982) | R, UP |
| 1608 | | | | | JetBlue Reservation from Ft. Lauderdale to San Francisco   (Correllium-029853) | R, UP |
| 1609 | | | | | Amazon Order #111-8278344-8969842 for AMD Video Card   (Correllium-029062) | R, UP |
| 1610 | | | | | Paypal transaction for purchase from ServerParts for Micron MTA18ASF2G72PDZ (Correllium-029794) | R, UP |
| 1611 | | | | | Paypal transaction for eBay purchase from Nurtech Technology   (Correllium-029984) | R, UP |
| 1612 | | | | | Solarwinds November 10, 2018  (Correllium-017318) | R, UP, F |
| 1613 | | | | | Amazon Order #111-9802786 for energy drinks and Australia Gourmet Gift Box (Correllium-029057) | R, UP |
| 1614 | | | | | Amazon Order #111-5187060-1709811 for SarTech.com serial adapter   (Correllium-029058) | R, UP |
| 1615 | | | | | Amazon Order #111-5187060-1709811 for SarTech.com serial adapter   (Correllium-029059) | R, UP |
| 1616 | | | | | Amazon Order #111-2881228-0276208 for USB adapters   (Correllium-029060) | R, UP |
| 1617 | | | | | Amazon Order #111-1431107-7693855 for insertion and extraction tools   (Correllium-029061) | R, UP |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1618 | | | | | Invoice for spreadshirts    (Correllium-029797) | R, UP |
| 1619 | | | | | B&H Invoice for AMD RADEON PRO video card    (Correllium-029199) | R, UP, H |
| 1620 | | | | | Tax Invoice/Receipt: Atlassian/Confluence (Correllium-016039) | R, UP, H |
| 1621 | | | | | Dell Receipt US_ORDERCONFIRMATION_20069981360 84_11_141218.OC   (Correllium-017336) | R, UP |
| 1622 | | | | | Paypal transaction for eBay purchase from Liquis Inc.    (Correllium-029986) | UP, R, H, F |
| 1623 | | | | | Newegg Invoice for Radeon Pro WX 5100 shipped to Michael Pedrazzini    (Correllium-029568) | R, UP, H |
| 1624 | | | | | CWD Order Confirmation for HP Integrated Lights Out Advanced License 1 Year (Correllium-029305) | R, UP, H |
| 1625 | | | | | Mellanox Order confirmation for bracket for port adapter    (Correllium-029561) | R, UP, H |
| 1626 | | | | | Tax Invoice/Receipt: Atlassian/Confluence (Correllium-014634) | R, UP, H |
| 1627 | | | | | Paypal transaction for eBay purchase from ATC Business Solutions for HP DAC Cable (Correllium-029932) | R, UP, H |
| 1628 | | | | | Paypal transaction for eBay purchase from ATC Business Solutions for HPE Proliant Moonshot Cartridge    (Correllium-029934) | R, UP, H |
| 1629 | | | | | Paypal transaction for eBay purchase from ITAD USA    (Correllium-029946) | R, UP, H |
| 1630 | | | | | Paypal transaction for eBay purchase from ITAD USA    (Correllium-029948) | R, UP, H |
| 1631 | | | | | Paypal transaction for eBay purchase from TFD/KWM Enterprises    (Correllium-029988) | R, UP, H |
| 1632 | | | | | COR-001 Invoice for Brian Sanders tech maintenance    (Correllium-029300) | R, UP, H |
| 1633 | | | | | Amazon Order #111-0785730-1619448 for Samsung 860 EVO 500 GB Sata Internal SSD and Samsung 860 EVO 2TB 2.5 Inch SATA III Internal SSD    (Correllium-029046) | R, UP, H |
| 1634 | | | | | Packet Invoice - INV-1058441 - server usage, January 1, 2019  (Correllium-017347) | R, UP, H |
| 1635 | | | | | Delta Stan Skowronek - First Class NYC to West Palm   (Correllium-014600) | R, UP |
| 1636 | | | | | Delta David Wang Travel - Portland to West Palm - Wang   (Correllium-014534) | R, UP, H |
| 1637 | | | | | Inflitrate - Gold Sponsor - Quote (Correllium-014349) | R, UP, H |
| 1638 | | | | | Tax Invoice/Receipt: Atlassian/Confluence (Correllium-014637) | R, UP, H |
| 1639 | | | | | COR-002 Invoice for Brian Sanders tech maintenance    (Correllium-029301) | R, UP, H |
| 1640 | | | | | B&H Invoice for AMD RADEON PRO video card    (Correllium-029200) | R, UP, H |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1641 | | | | | Paypal transaction for eBay purchase from K&M Trading Post (Correllium-029976) | R, UP, H |
| 1642 | | | | | Packet Invoice - INV-1060553 - server usage, February 1, 2019 (Correllium-004205) | R, UP, H |
| 1643 | | | | | B&H Invoice for Samsung 860 PRO (Correllium-029201) | R, UP, H |
| 1644 | | | | | Invoice 2385 from Enterprise Legal Studio for professional services (Correllium-029357) | UP, F, R, |
| 1645 | | | | | B&H Invoice for Apricorn 3.5 AEGIS 4TB padlock (Correllium-029202) | R, UP, H |
| 1646 | | | | | Paypal transaction for eBay purchase from Mohamed Adnane (Correllium-029990) | R, UP, H |
| 1647 | | | | | Paypal transaction for eBay purchase from Y2Sell Inc. (Correllium-029992) | R, UP, H |
| 1648 | | | | | Amazon Order #114-0953853-1403436 or Internal SSD Hard Drive SATA Drive Converter (Correllium-029067) | R, UP, H |
| 1649 | | | | | Amazon Order #112-8814781-8446642 for lighting cables (Correllium-029068) | R, UP, H |
| 1650 | | | | | Zendesk Invoice INV04088507_2219316_02102019 (Correllium-014865) | R, A, F, UP |
| 1651 | | | | | Delta Stan Skowronek - First Class NYC to West Palm (Correllium-014605) | R, UP |
| 1652 | | | | | Paypal transaction for eBay purchase from L.C. DBA (Correllium-029956) | R, UP, H |
| 1653 | | | | | Nagios Enterprises Bill to Corellium_02182019 (Correllium-017407) | R, UP, H |
| 1654 | | | | | Amazon Order #112-5198765-7345822 for thermal compound paste for coolers, heat sink paste (Correllium-029064) | R, UP, H |
| 1655 | | | | | Paypal transaction for eBay purchase from L.C. DBA (Correllium-029958) | R, UP, H |
| 1656 | | | | | Paypal transaction for eBay purchase from Albo Computer Corp (Correllium-029938) | R, UP, H |
| 1657 | | | | | Amazon Order #112-7263888-8288219 for Internal hard drive mounting kit (Correllium-029065) | R, UP, H |
| 1658 | | | | | Paypal transaction for eBay purchase from Matthew Schock (Correllium-029961) | R, UP, H |
| 1659 | | | | | Paypal transaction for purchase from ShowMeCables (Correllium-029975) | R, UP, H |
| 1660 | | | | | Amazon Order #112-2862804-6517056 for uxcell Ethernet Hub Port RJ45 Ani Dust Cover Cap Protector Connector (Correllium-029066) | R, UP, H |
| 1661 | | | | | Newegg Invoice for Radeon Pro WX 5100 (Correllium-029570) | R, UP, H |
| 1662 | | | | | B&H Invoice for Photo/Video Samsung 860 PRO 1TB (16 units), February 28, 2019 (Correllium-014647) | R, UP, H |
| 1663 | | | | | Invoice 2451 Enterprise Legal Studio for professional services (Correllium-029358) | UP, F, R, |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1664 | | | | | Packet Invoice - server usage, March 1, 2019 (Correllium-014725) | R, UP, H |
| 1665 | | | | | Paypal transaction for eBay purchase from Edward Ronald Boitano for Iomega zip disks 100MB   (Correllium-029420) | R, UP, H |
| 1666 | | | | | Amazon Order #112-1471213-2825828 for Iomega PC formated zip disks   (Correllium-029076) | R, UP, H |
| 1667 | | | | | Paypal transaction for eBay purchase from Kunie Kolb for External USB Drive for PC/Mac   (Correllium-029446) | R, UP, H |
| 1668 | | | | | Paypal transaction for eBay purchase from Fiueroa Inc. for Iomega zip disks (Correllium-029465) | R, UP, H |
| 1669 | | | | | Paypal transaction for eBay purchase from Shane Holmes  for Iomoega Zip Disks (Correllium-029467) | R, UP, H |
| 1670 | | | | | Paypal transaction for eBay purchase from JCM Computers  for Iomoega Zip Disks (Correllium-029469) | R, UP, H |
| 1671 | | | | | Paypal transaction for eBay purchase from Melisa Barton for Iomega zip disks (Correllium-029497) | R, UP, H |
| 1672 | | | | | Paypal transaction for eBay purchase from Randall Fry for Iomega zip disks (Correllium-029471) | R, UP, H |
| 1673 | | | | | Paypal transaction for eBay purchase from Vesna Gurovski for Iomega zip disks (Correllium-029473) | R, UP, H |
| 1674 | | | | | Paypal transaction for eBay purchase from Nils Erickson for Iomega zip disks (Correllium-029475) | R, UP, H |
| 1675 | | | | | Amazon Order #114-3018368-6018603 for Samsung 970 PRO Series   (Correllium-029077) | R, UP, H |
| 1676 | | | | | Paypal transaction for eBay purchase from Mark Pease for Iomega Zip external drive (Correllium-029479) | R, UP, H |
| 1677 | | | | | Paypal transaction for eBay purchase from Mary Jane Glynn for Iomega zip disks (Correllium-029481) | R, UP, H |
| 1678 | | | | | Paypal transaction for eBay purchase from Jeffrey Miyamoto for Iomega zip disks (Correllium-029483) | R, UP, H |
| 1679 | | | | | Paypal transaction for eBay purchase from Night Tech Industries for Iomega zip disks (Correllium-029485) | R, UP, H |
| 1680 | | | | | Paypal transaction for eBay purchase from I&K Global Commerce for Iomega zip disks (Correllium-029487) | R, UP, H |
| 1681 | | | | | Paypal transaction for eBay purchase from Timothy Deshler for Iomega zip disks (Correllium-029489) | R, UP, H |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1682 | | | | | Paypal transaction for eBay purchase from Vincent Yakopovich for Iomega zip disks (Correllium-029491) | R, UP, H |
| 1683 | | | | | Paypal transaction for eBay purchase from Brett Vanetta for Iomega zip disks (Correllium-029493) | R, UP, H |
| 1684 | | | | | Paypal transaction for eBay purchase from Joseph McClure for Iomega zip disks (Correllium-029495) | R, UP, H |
| 1685 | | | | | Paypal transaction for eBay purchase from Max Sales Direct for Iomega Zip discs 100MB PC   (Correllium-029422) | R, UP, H |
| 1686 | | | | | Paypal transaction for eBay purchase from Neleafer for Iomega 100MB zip disks (Correllium-029424) | R, UP, H |
| 1687 | | | | | Paypal transaction for eBay purchase from Adaptation Products for Iomega 100MB zip disks   (Correllium-029426) | R, UP, H |
| 1688 | | | | | Paypal transaction for eBay purchase from steve Tse for Iomega zip disks   (Correllium-029428) | R, UP, H |
| 1689 | | | | | Paypal transaction for eBay purchase from Daniel Zukowski for Iomega zip disks (Correllium-029430) | R, UP, H |
| 1690 | | | | | Paypal transaction for eBay purchase from Breaking Books for Iomega zip disks (Correllium-029432) | R, UP, H |
| 1691 | | | | | Paypal transaction for eBay purchase from Ed Svoboda for Iomega zip disks   (Correllium-029434) | R, UP, H |
| 1692 | | | | | Amazon Order #112-2226486-3969862 for cleaning products   (Correllium-029069) | R, UP, H |
| 1693 | | | | | Paypal transaction for eBay purchase from Scott Kircher   (Correllium-029436) | R, UP, H |
| 1694 | | | | | Paypal transaction for eBay purchase from Marc Wisnudel for Iomega zip disks (Correllium-029438) | R, UP, H |
| 1695 | | | | | Amazon Order #112-4841056-0340202 for adapter cable   (Correllium-029070) | R, UP, H |
| 1696 | | | | | Paypal transaction for eBay purchase from Benjamin Daniel for Iomega zip disks (Correllium-029440) | R, UP, H |
| 1697 | | | | | Paypal transaction for eBay purchase from Alps Rubbish and Container Service for Iomega zip disks   (Correllium-029442) | R, UP, H |
| 1698 | | | | | Paypal transaction for eBay purchase from Aaron Brunner SuperFloppy zip disks (Correllium-029444) | R, UP, H |
| 1699 | | | | | Amazon Order #114-7389897-7853032 for Samsung 970 Pro Series   (Correllium-029071) | R, UP, H |
| 1700 | | | | | Newegg Invoice for vinyl tile   (Correllium-029571) | R, UP, H |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1701 | | | | | RockDesign Black Metal Business Cards 25748-OD   (Correllium-003843) | R, UP, F, H, A, |
| 1702 | | | | | Amazon Order #112-1959916-3302600 for Samsung 970 Pro Series   (Correllium-029072) | R, UP, H |
| 1703 | | | | | Amazon Order #112-0362475-7441853 for shipping labels   (Correllium-029075) | R, UP, H |
| 1704 | | | | | Tax Invoice/Receipt: Atlassian/Confluence (Correllium-014640) | R, UP, H |
| 1705 | | | | | Invoice from Hi Sun Advertising Co. , Ltd (BS20190327025)   (Correllium-017454) | R, UP, H |
| 1706 | | | | | LogoSportswear 3-27-19 Invoice for sweatshirt with logo   (Correllium-029558) | R, UP, H |
| 1707 | | | | | UPS Air Waybill   (Correllium-005950) | R, UP |
| 1708 | | | | | Paypal transaction for eBay purchase from Peter Erchick for Iomega 100MB Zip Drive Disks   (Correllium-029448) | R, UP, H |
| 1709 | | | | | Paypal transaction for eBay purchase from Lucky Jaja for Iomega zip disks   (Correllium-029450) | R, UP, H |
| 1710 | | | | | Paypal transaction for eBay purchase from Edward Ronald Boitano for Iomega zip disks (Correllium-029452) | R, UP, H |
| 1711 | | | | | Paypal transaction for eBay purchase from Cuong Nguyen for Iomega zip disks (Correllium-029454) | R, UP, H |
| 1712 | | | | | Paypal transaction for eBay purchase from Arturo Quezada for Iomoega Zip Disks (Correllium-029456) | R, UP, H |
| 1713 | | | | | Paypal transaction for eBay purchase from Matthew Edwards for Imoega Zip Disks (Correllium-029457) | R, UP, H |
| 1714 | | | | | Paypal transaction for eBay purchase from Frisky Rooster Brands for Iomoega Zip Disks (Correllium-029459) | R, UP, H |
| 1715 | | | | | Paypal transaction for eBay purchase from Warren Yoder for Iomega zip disks (Correllium-029461) | R, UP, H |
| 1716 | | | | | Paypal transaction for eBay purchase from Bobby Thompson  for Iomoega Zip Disks (Correllium-029463) | R, UP, H |
| 1717 | | | | | Invoice 2511 from Enterprise Legal Studio for professional services   (Correllium-029359) | UP, F, R, |
| 1718 | | | | | Packet INV-1065739   (Correllium-010282) | R, UP, H |
| 1719 | | | | | Paypal transaction for eBay purchase from Mark Sweet for Iomega zip disks (Correllium-029501) | R, UP, H |
| 1720 | | | | | Paypal transaction for eBay purchase from Alan Harold Martin   (Correllium-029936) | R, UP, H |
| 1721 | | | | | JetBlue Reservation  from Ft. Lauderdale to San Francisco  (Correllium-029861) | R, UP, H |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1722 | | | | | Paypal transaction for eBay purchase from Joey Stuchal for Iomega zip disks (Correllium-029503) | R, UP, H |
| 1723 | | | | | Paypal transaction for eBay purchase from Edward Ronald Boitano for Iomega zip disks (Correllium-029505) | R, UP, H |
| 1724 | | | | | Invoice for Office Depot supplies (Correllium-029583) | R, UP, H |
| 1725 | | | | | Amazon Order #111-3405671-6852256 for pendant lighting    (Correllium-029083) | R, UP, H |
| 1726 | | | | | Amazon Order #111-5829762-4464226 for adjustable swivel bar stools    (Correllium-029085) | R, UP, H |
| 1727 | | | | | COR-004 Invoice for Brian Sanders tech maintenance   (Correllium-029303) | R, UP, H |
| 1728 | | | | | Amazon Order #111-5829762-4464226 for adjustable swivel bar stools    (Correllium-029413) | R, UP, H |
| 1729 | | | | | Amazon Order #111-3405671-6852256 for pendant lighting    (Correllium-029414) | R, UP, H |
| 1730 | | | | | Paypal transaction for Ebay purchase from Michel a Huchet for Apple iBook Clamshell (Correllium-029418) | R, UP, H |
| 1731 | | | | | Paypal transaction for eBay purchase from Gurney Roberson for Iomega zip disks (Correllium-029499) | R, UP, H |
| 1732 | | | | | Delta April 19 2019 Chris Wade - First Class Travel to Portland, OR   (Correllium-001615) | R, UP, H |
| 1733 | | | | | SalesForce Invoice   (Correllium-016140) | R, A, UP, H |
| 1734 | | | | | Condensation Solutions Invoice 1139 for HVAC services    (Correllium-029591) | R, UP, H |
| 1735 | | | | | Condensation Solutions Invoice 1140 balance on finished work    (Correllium-029592) | R, UP, H |
| 1736 | | | | | Amazon Order #111-3652352-0246632 for furniture    (Correllium-029091) | R, UP, H |
| 1737 | | | | | Amazon Order #114-6761208-4653810 for light fixture    (Correllium-029093) | R, UP, H |
| 1738 | | | | | Amazon Order #114-7848626-0484238 for MikroTick    (Correllium-029094) | R, UP, H |
| 1739 | | | | | Amazon Order #112-3051216-8688203 for office supplies    (Correllium-029095) | R, UP, H |
| 1740 | | | | | Amazon Order #114-6358961-5968201 for power outlet    (Correllium-029097) | R, UP, H |
| 1741 | | | | | Amazon Order #112-6639221-3771464 for place card holders    (Correllium-029098) | R, UP, H |
| 1742 | | | | | Amazon Order #112-3051216-8688203 for office supplies    (Correllium-029416) | R, UP, H |
| 1743 | | | | | Amazon Order #114-6358961-5968201 for power outlet    (Correllium-029507) | R, UP, H |
| 1744 | | | | | Amazon Order #112-6639221-3771464 for place card holders    (Correllium-029508) | R, UP, H |
| 1745 | | | | | Amazon Order #111-3652352-0246632 for furniture    (Correllium-029509) | R, UP, H |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1746 | | | | | Condensation Solutions Invoice for ductwork removal    (Correllium-029589) | R, UP, H |
| 1747 | | | | | Swink Electric Invoice receipt for electrical services    (Correllium-029614) | R, UP, H |
| 1748 | | | | | Amazon Order #112-1931927-0810640 for rope and cable    (Correllium-029101) | R, UP, H |
| 1749 | | | | | Amazon Order #112-6372897-3932232 for furniture    (Correllium-029103) | R, UP, H |
| 1750 | | | | | Amazon Order #112-2994179-9815421 for wire rope    (Correllium-029105) | R, UP, H |
| 1751 | | | | | Amazon Order #112-1931927-0810640 for rope and cable    (Correllium-029511) | R, UP, H |
| 1752 | | | | | Amazon Order #112-6372897-3932232 for furniture    (Correllium-029513) | R, UP, H |
| 1753 | | | | | Amazon Order #112-2994179-9815421 for wire rope    (Correllium-029515) | R, UP, H |
| 1754 | | | | | Amazon Order #112-5710107-1086659 for screws and cage nuts    (Correllium-029516) | R, UP, H |
| 1755 | | | | | Amazon Order #111-3754012-6200250 for vinyl tile   (Correllium-029517) | R, UP, H |
| 1756 | | | | | Tax Invoice/Receipt: Atlassian/Confluence (Correllium-016171) | R, F, UP, P |
| 1757 | | | | | LabelAid 5-7-19 Order Invoice for Logo (Correllium-029552) | R, UP, H |
| 1758 | | | | | TP Eleven, LLC Signed Lease with Corellium as Tenant   (Correllium-014878) | R, UP, H |
| 1759 | | | | | Packet Invoice - INV-1068432 - server usage, May 1, 2019   (Correllium-017481) | R, UP, H |
| 1760 | | | | | LogoSportswear Invoice for sweatshirt with logo    (Correllium-029559) | R, UP, H |
| 1761 | | | | | Receipt for hotel accommodations (Correllium-029029) | R, UP |
| 1762 | | | | | Amazon Order #112-9715627-9190633 for screw/bolt remover set    (Correllium-029519) | R, UP, H |
| 1763 | | | | | Your receipt from Apple Threema GmbH (Correllium-001549) | R, UP, H |
| 1764 | | | | | Invoice from Berger Singerman for professional services  through 4/30/2019 (Correllium-029249) | R, UP, H |
| 1765 | | | | | NOAA Doppler radar - Apple receipt (Correllium-001547) | R, UP, H |
| 1766 | | | | | Invoice from Enterprise Legal Studio (WSGR) for professional services    (Correllium-029920) | R, UP, H |
| 1767 | | | | | Paypal transaction for eBay purchase from American Technology Products    (Correllium-029940) | R, UP, H |
| 1768 | | | | | Dave Delaney Concrete Restoration, Invoice for construction services    (Correllium-029600) | R, UP, H |
| 1769 | | | | | Amazon Order #112-5312834-3053834  for Samsung 970 Pro Series    (Correllium-029115) | R, UP, H |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1770 | | | | | Amazon Order #112-4686914-4858648 for computer power cord and cable   (Correllium-029116) | R, UP, H |
| 1771 | | | | | B&H Invoice for AMD RADEON PRO video card   (Correllium-029204) | R, UP, H |
| 1772 | | | | | Hilton 5-20-19.jpeg  (Correllium-029042) | R, UP |
| 1773 | | | | | Packet Invoice - server usage, June 1, 2019 (Correllium-014727) | R, UP, H |
| 1774 | | | | | WeWork Office Membership Fee June_Invoice_for_Power_and_Light_Building _(Commitment_Fee)-en.pdf  (Correllium-016372) | R, UP, H |
| 1775 | | | | | Invoice #20190603-COR-005    (Correllium-004727) | R, UP, H |
| 1776 | | | | | Invoice for Ring Video Doorbell (Correllium-029611) | R, UP, H |
| 1777 | | | | | Invoice from Berger Singerman for professional services  through 5/31/2019 (Correllium-029252) | R, UP, H |
| 1778 | | | | | FPL Electric Bill for 5/16/2019 to 6/17/2019 (Correllium-029363) | R, UP, H |
| 1779 | | | | | Dunn Rite Construction Inv-201916492 (Correllium-016364) | R, UP, H |
| 1780 | | | | | Amazon Order #112-0398141-3928203 for lighting   (Correllium-029127) | R, UP, H |
| 1781 | | | | | Amazon Order #112-0642617-9799468 for HiHope HiKey 970 Mini Computer (Correllium-029133) | R, UP, H |
| 1782 | | | | | Tax Invoice/Receipt: Atlassian/Confluence (Correllium-016379) | IA, P, UP, R, H, |
| 1783 | | | | | B&H Invoice for Photo/Video Samsun 970 PRO (10 units) and AMD Radeon PPO video cards, June 27, 2019   (Correllium-014648) | R, UP, H |
| 1784 | | | | | Amazon Order #112-4021632-4538621 for PC adapters   (Correllium-029135) | R, UP, H |
| 1785 | | | | | UPS Jun 2019.pdf  (Correllium-014849) | R, UP, H |
| 1786 | | | | | Amazon Order #112-9835790-0433038 for PC adapters   (Correllium-029137) | R, UP, H |
| 1787 | | | | | Packet Invoice INV-1073531 for EWR Deployment Project   (Correllium-029676) | R, UP, H |
| 1788 | | | | | Paypal transaction for eBay purchase from IDEABUY   (Correllium-029954) | R, UP, H |
| 1789 | | | | | Amazon Order #112-0093771-9529217 for iExcell Ethernet Hub Port   (Correllium-029173) | R, UP, H |
| 1790 | | | | | Invoice from Berger Singerman for professional services  through 6/30/2019 (Correllium-029256) | R, UP, H |
| 1791 | | | | | Invoices from Berger Singerman for professional services through 6/30/2019 (Correllium-029259) | R, UP, H |
| 1792 | | | | | Skowronek - First Class NYC to Las Vegas (Correllium-014589) | R, UP, H |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1793 | | | | | Delta Flight Information or RT WPB -Las VegasAmanda Gorton LAS 7-5-19 (Correllium-029820) | R, UP, H |
| 1794 | | | | | Delta Chris Wade WPB-LAS 7-5-19 (Correllium-029835) | R, UP, H |
| 1795 | | | | | UPS July 6 2019.pdf   (Correllium-014845) | R, UP, H |
| 1796 | | | | | Amazon Order #114-4289235-0429865 for power adapter and video door bell supplies (Correllium-029147) | R, UP, H |
| 1797 | | | | | Delta Travel Receipt San Francisco Steve Dyer Flights 7-6-19   (Correllium-029883) | R, UP, H |
| 1798 | | | | | Amazon Order #114-7984692-8600210 for PCIe adapters    (Correllium-029148) | R, UP, H |
| 1799 | | | | | B&H Invoice for Samsung 970 PRO  and video card    (Correllium-029207) | R, UP, H |
| 1800 | | | | | Amazon Order #114-8793387-7687442 for server and network equipment racks (Correllium-029149) | R, UP, H |
| 1801 | | | | | Amazon Order #114-9498660-4531439 for Raritan Null Modem Adapter   (Correllium-029151) | R, UP, H |
| 1802 | | | | | Amazon Order #114-1426342-4285039 for cabinet shelving    (Correllium-029139) | R, UP, H |
| 1803 | | | | | Swink Electric Invoice for electrical services (Correllium-029615) | R, UP, H |
| 1804 | | | | | Pier 5 Hotel - Curio for Stephen Dyer (Correllium-029035) | R, UP, H |
| 1805 | | | | | Paypal transaction for eBay purchase from IDEABUY    (Correllium-029952) | R, UP, H |
| 1806 | | | | | Amazon Order #114-8481822-1283403 for PC adapters    (Correllium-029140) | R, UP, H |
| 1807 | | | | | Best Buy receipt for Lenovo Computer (Correllium-029284) | R, UP, H |
| 1808 | | | | | B&H Invoice for Photo/Video Samsung 970 PRO (4 units), July 15, 2019   (Correllium-014650) | R, UP, H |
| 1809 | | | | | Invoice from Access Alarm for security panel repair    (Correllium-029584) | R, UP, H |
| 1810 | | | | | FPL Electric Bill for 6/17/2019 to 7/17/2019 (Correllium-029362) | R, UP, H |
| 1811 | | | | | 20190807 - Digital Ganster Performance Agreement for Corellium - Bryce Case Cleopatra Event  (Correllium-014643) | R, UP, H |
| 1812 | | | | | Paypal payment for purchase from Ari Chopra for C4 switches    (Correllium-029585) | R, UP, H |
| 1813 | | | | | SalesForce Lightning Sales Cloud (Correllium-016404) | R, F, UP |
| 1814 | | | | | SalesForce Credit Memo   (Correllium-016406) | R, F, UP |
| 1815 | | | | | LogoSportswear Invoice for sweatshirts with logo   (Correllium-029560) | R, UP, H |
| 1816 | | | | | Best Buy receipt for Mini Fridge (Correllium-029286) | R, UP, H |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---------|----------|--------------|--------|----------|-------------------------|------|
| 1817 | | | | | Custom Ink Order Confirmation - #32793113 (Correllium-018603) | R, F, UP |
| 1818 | | | | | Amazon Order #112-1371646-4896249 for door chime   (Correllium-029142) | R, UP, H |
| 1819 | | | | | Amazon Order #114-3991559-6086661 for rack rails   (Correllium-029143) | R, UP, H |
| 1820 | | | | | Best Buy receipt for HDMI Cable (Correllium-001610) | R, UP, H |
| 1821 | | | | | Southwest Blackhat Travel - Turner San Diego to Las Vegas   (Correllium-014546) | R, UP, H |
| 1822 | | | | | Tax Invoice/Receipt: Atlassian/Confluence (Correllium-016419) | P, UP, R, F |
| 1823 | | | | | Paypal transaction for eBay purchase from Business Systems Connection for Ubiquiti Unifi HD   (Correllium-029625) | R, UP, H |
| 1824 | | | | | Invoice payment: American Resource Management Group   (Correllium-014611) | R, UP, H |
| 1825 | | | | | UPS July 27 2019.pdf   (Correllium-014841) | R, UP, H |
| 1826 | | | | | Amazon Order #112-3791325-2514612 for PVC cards   (Correllium-029145) | R, UP, H |
| 1827 | | | | | Amazon Order #112-2301397-1305043 for Migicard YMCKO Color Ribbon (Correllium-029146) | R, UP, H |
| 1828 | | | | | B&H Invoice for Photo/Video Magicard cleaning kit, July 29, 2019   (Correllium-014651) | R, UP, H |
| 1829 | | | | | Fedex Shipment Details Paragon Solutions 7-30-19   (Correllium-001643) | R, UP, H |
| 1830 | | | | | Packet Invoice - INV-1075772 - server usage, August 1, 2019   (Correllium-004265) | R, UP, H |
| 1831 | | | | | WeWork Office Membership Fee August 2019 Invoice   (Correllium-014859) | R, UP, H |
| 1832 | | | | | Williams Construction 8/1/19 Invoice (Correllium-029623) | R, UP, H |
| 1833 | | | | | Delta Travel - West Palm to Vegas Stephen Dyer, August 1, 2019   (Correllium-001604) | R, UP, H |
| 1834 | | | | | Tax invoice   (Correllium-029548) | R, UP, H |
| 1835 | | | | | Southwest Blackhat Travel - Turner - Las Vegas to San Diego   (Correllium-014549) | R, UP, H |
| 1836 | | | | | Swink Electric Invoice for electrical services (Correllium-029617) | R, UP, H |
| 1837 | | | | | Invoice from Berger Singerman for professional services  through 7/31/2019 (Correllium-029261) | R, UP, H |
| 1838 | | | | | Invoice from Berger Singerman for professional services  through 7/31/2019 (Correllium-029264) | R, UP, H |
| 1839 | | | | | Caesars Las Vegas 08.07.19 - Corellium (Steve Dyer) - Proof of Transactions.pdf (Correllium-029293) | R, UP, H |
| 1840 | | | | | Inv_2231E_from_PooMan_Plumbing_and_Drain_Cleaning_3364 Estimate for sink installation   (Correllium-029608) | R, UP, H |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1841 | | | | | Amazon Order #114-1364350-7348252 for Vilros Rspberry Pi 4 Complete Starter Kit (Correllium-029152) | R, UP, H |
| 1842 | | | | | Amazon Order #114-4012044-5059410 for Samsung 970 PRO Series   (Correllium-029153) | R, UP, H |
| 1843 | | | | | Avero In-Suite Dining Receipt    (Correllium-029298) | R, UP, H |
| 1844 | | | | | Invoice for AMD Direct Graphics Memory Access Stream Processors from Next Warehouse   (Correllium-029582) | R, UP |
| 1845 | | | | | Amazon Order #111-3666213-5292252 for Samsung 970 PRO Series   (Correllium-029154) | R, UP, H |
| 1846 | | | | | FPL Electric Bill for 7/17/2019 to 8/16/2019 (Correllium-029361) | R, UP, H |
| 1847 | | | | | B&H Invoice for AMD RADEON PRO video card   (Correllium-029211) | R, UP, H |
| 1848 | | | | | Swink Electric Invoice for electrical services (Correllium-029616) | R, UP, H |
| 1849 | | | | | Talley Walker Services Inc.    (Correllium-029620) | R, UP, H |
| 1850 | | | | | Amazon Order #114-4099036-5336229 for server rack rails    (Correllium-029155) | R, UP, H |
| 1851 | | | | | Fedex Shipment Details Kudu Dynamics 8-22-19   (Correllium-001642) | R, UP, H |
| 1852 | | | | | Receipt: Apple Premium Features (Automatic Renewal), August 25, 2019  (Correllium-001560) | R, UP, H |
| 1853 | | | | | Tax Invoice/Receipt: Atlassian/Confluence (Correllium-016759) | P, UP, R, F |
| 1854 | | | | | Blackhat Lyft Ride Receipt San Diego (Correllium-028932) | R, UP, H |
| 1855 | | | | | Blackhat Lyft Ride Receipt Paradise Ns (Correllium-028936) | R, UP, H |
| 1856 | | | | | Blackhat Lyft Ride Receipt Las Vegas (Correllium-028940) | R, UP, H |
| 1857 | | | | | Blackhat Lyft Ride Receipt    (Correllium-028944) | R, UP, H |
| 1858 | | | | | Blackhat Lyft Ride Receipt - Paradise NV - 10.25   (Correllium-028948) | R, UP, H |
| 1859 | | | | | Blackhat Lyft Ride Receipt San Diego (Correllium-028952) | R, UP, H |
| 1860 | | | | | Corellium Office Fire Sprinkler Invoice (Correllium-029597) | R, UP, H |
| 1861 | | | | | Packet Invoice - server usage, September 1, 2019   (Correllium-014729) | R, UP, H |
| 1862 | | | | | Invoice from Berger Singerman for professional services  through 8/31/2019 (Correllium-029266) | R, UP, H |
| 1863 | | | | | Invoice from Berger Singerman for professional services  through 8/31/2019 (Correllium-029268) | R, UP, H |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1864 | | | | | Tax invoice   (Correllium-029549) | R, UP, H |
| 1865 | | | | | UPS Receipt   (Correllium-029904) | R, UP, H |
| 1866 | | | | | UPS Receipt   (Correllium-029905) | R, UP, H |
| 1867 | | | | | FPL Electric Bill for 8/16/2019 to 9/17/2019 (Correllium-029364) | R, UP, H |
| 1868 | | | | | Amazon Order #111-9055096-3800243 for Samsung 970 PRO Series   (Correllium-029156) | R, UP, H |
| 1869 | | | | | Amazon Order #111-6277052-5153024 for Samsung 970 PRO Series   (Correllium-029157) | R, UP, H |
| 1870 | | | | | UPS Receipt   (Correllium-029903) | R, UP, H |
| 1871 | | | | | Tax Invoice/Receipt: Atlassian/Confluence (Correllium-016822) | P, UP, R, F |
| 1872 | | | | | Norton Rose Fulbright  Retainer Invoice (Corellium)   (Correllium-029566) | R, UP, H |
| 1873 | | | | | Amazon Order #113-2765236-3131469 for Samsung 970 PRO Series   (Correllium-029158) | R, UP, H |
| 1874 | | | | | WeWork Office Membership Fee October 2019 Invoice   (Correllium-014861) | R, UP, H |
| 1875 | | | | | Amazon Order #111-2494351-4880215 for StarTech.com Universal Server Rack Rails (Correllium-029047) | R, UP, H |
| 1876 | | | | | Amazon Order #114-9398418-8452251 for Seagate BarraCuda Mobile Hard Drive (Correllium-029050) | R, UP, H |
| 1877 | | | | | Amazon Order #111-1688237-1718635 for Samsung 070 PRO Series   (Correllium-029051) | R, UP, H |
| 1878 | | | | | Dell Purchase details for Radeon Pro WX 5100 customer kit   (Correllium-029315) | R, UP, H |
| 1879 | | | | | Paypal transaction for eBay purchase from IDEABUY   (Correllium-029950) | R, UP, H |
| 1880 | | | | | Packet Invoice - server usage, October 1, 2019 (Correllium-003696) | R, UP, H |
| 1881 | | | | | Tax invoice   (Correllium-029550) | R, UP, H |
| 1882 | | | | | Receipt: iCloud: 50 GB Storage Plan, October 3, 2019  (Correllium-001578) | R, UP, H |
| 1883 | | | | | Mandarin Oriental October 2019 Invoice for hotel accommodations   (Correllium-029873) | R, UP, H |
| 1884 | | | | | Dunn Rite Construction 10-10-19 Invoice for construction services   (Correllium-029599) | R, UP, H |
| 1885 | | | | | Invoice from Berger Singerman for professional services  through 9/30/2019 (Correllium-029224) | R, UP, H |
| 1886 | | | | | Invoice from Berger Singerman for professional services  through 9/30/2019 (Correllium-029230) | R, UP, H |
| 1887 | | | | | Bradford Public Relations September 2019 Invoice-BPR-16001   (Correllium-014654) | R, UP, H |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1888 | | | | | Nexeon Tech IPv4 ASSIGNMENT Invoice-44445, October 19, 2019   (Corellium-017576) | UP, R, H, A |
| 1889 | | | | | Amazon Order #113-3430267-2960260 for SmartFly info 970 Single Board Computer (Corellium-029030) | R, UP, H |
| 1890 | | | | | Tax Invoice/Receipt: Atlassian/Confluence (Corellium-016853) | P, UP, R, F |
| 1891 | | | | | WeWork Office Membership Fee November Invoice   (Corellium-016858) | R, UP, H |
| 1892 | | | | | Packet Invoice - NV-1082667 - server usage, November 1, 2019   (Corellium-004277) | R, UP, H |
| 1893 | | | | | Receipt: iCloud: 50 GB Storage Plan, November 4, 2019   (Corellium-001582) | R, UP, H |
| 1894 | | | | | Invoice from Berger Singerman for professional services  through 10/31/2019 (Corellium-029235) | R, UP, H |
| 1895 | | | | | Receipt: iCloud: 200 GB Storage Plan, November 7, 2019   (Corellium-001538) | R, UP, H |
| 1896 | | | | | Home Depot order for thermoplastic vinyl wall cove base oil   (Corellium-029604) | R, UP, H |
| 1897 | | | | | Home Depot receipt for purchases (Corellium-029607) | R, UP, H |
| 1898 | | | | | Condensation Solutions Invoice 1637 for filters   (Corellium-029594) | R, UP, H |
| 1899 | | | | | Wood King Cabinets Invoice for cabinets and sink   (Corellium-029624) | R, UP, H |
| 1900 | | | | | Talley Walker Services Inc. - Corellium renovations, November 21, 2019 (Corellium-014652) | R, P, H |
| 1901 | | | | | Talley Walker Services Inc. - Corellium renovations, November 21, 2019 (Corellium-029212) | R, P, H |
| 1902 | | | | | Home Depot order for thermoplastic vinyl wall cove base oil   (Corellium-029601) | R, UP, H |
| 1903 | | | | | Swink Electric Invoice for electrical services (Corellium-029612) | R, UP, H |
| 1904 | | | | | Packet Invoice for EWR Deployment Project (Corellium-029668) | R, UP, H |
| 1905 | | | | | Invoice from Berger Singerman for professional services  through 11/30/2019 (Corellium-029239) | R, UP, H |
| 1906 | | | | | Swink Electric Invoice for electrical services (Corellium-029613) | R, UP, H |
| 1907 | | | | | Amazon Order #111-1349957-2761849 for Moen kitchen sink stainless steel basket stainer (Corellium-029063) | R, UP, H |
| 1908 | | | | | Condensation Solutions Invoice 1316 for HVAC services   (Corellium-029593) | R, UP, H |
| 1909 | | | | | Condensation Solutions Invoice 1800 for ductwork   (Corellium-029595) | R, UP, H |
| 1910 | | | | | Paypal transaction for eBay purchase from Blazing Trade, Inc   (Corellium-029942) | R, UP, H |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---------|----------|--------------|--------|----------|-------------------------|------|
| 1911 | | | | | Best Buy receipt for Insignia products (Correllium-029278) | R, UP, H |
| 1912 | | | | | Best Buy receipt for Samsung Galaxy S9 (Correllium-029279) | R, UP, H |
| 1913 | | | | | Invoice from Berger Singerman for professional services  through 12/31/2019 (Correllium-029219) | R, UP, H |
| 1914 | | | | | Invoice from Berger Singerman for professional services  through 12/31/2019 (Correllium-029222) | R, UP, H |
| 1915 | | | | | Invoice Public Relations BPR-16004 for consulting services    (Correllium-029215) | R, UP, H |
| 1916 | | | | | PooMan_Plumbing_and_Drain_Cleaning_139 12.pdf    (Correllium-029609) | R, UP, H |
| 1917 | | | | | Newegg Invoice for Huawei Mate 30 Pro 5G LTE Google Play Support 6.53    (Correllium-029569) | R, UP, H |
| 1918 | | | | | Best Buy receipt for Apple Pre-Owned iPhone 7    (Correllium-029281) | R, UP, H |
| 1919 | | | | | Packet Invoice for EWR Deployment Project (Correllium-029670) | R, UP, H |
| 1920 | | | | | [Corellium] Assignment: We received your QuickBooks subscription payment! Re: Invoice #1000148751977   (Correllium-034589) | R, UP, H |
| 1921 | | | | | [Corellium] We received your QuickBooks subscription payment! Re: Invoice #100015266775    (Correllium-034610) | R, UP, H |
| 1922 | | | | | Amazon Order #111-32854899-0854637 for fiber patch cables    (Correllium-028810) | R, UP, H |
| 1923 | | | | | Amazon Order #112-4694687-3235431 for fiber patch cables    (Correllium-028811) | R, UP, H |
| 1924 | | | | | Paypal transaction for eBay purchase from Dale Armstrong for Samsung DDR3 Memory (Correllium-029944) | R, UP, H |
| 1925 | | | | | [Corellium] We received your QuickBooks subscription payment! Re: Invoice #1000163773351    (Correllium-034601) | R, UP, H |
| 1926 | | | | | FedEx Shipment Details    (Correllium-029379) | R, UP, H |
| 1927 | | | | | [Corellium] Assignment: We received your QuickBooks subscription payment! Re: Invoice #1000171641897   (Correllium-034586) | R, UP, H |
| 1928 | | | | | [Corellium] We received your QuickBooks subscription payment! Re: Invoice #1000175671868   (Correllium-034598) | R, UP, H |
| 1929 | | | | | [Corellium] We received your QuickBooks subscription payment! Re: Invoice #1000156192128    (Correllium-034607) | R, UP, H |
| 1930 | | | | | [Corellium] We received your QuickBooks subscription payment!  Re: Invoice #1000159955060   (Correllium-034604) | R, UP, H |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---------|----------|--------------|--------|----------|-------------------------|------|
| 1931 | | | | | FPL Account: Your bill is ready to be viewed online   (Corellium-034405) | R, UP, H |
| 1932 | | | | | Tax Invoice/Receipt: Atlassian/Confluence (Corellium-034383) | R, UP |
| 1933 | | | | | WeWork May_Invoice_for_Power_and_Light_Building-en.pdf   (Corellium-034536) | R, UP, H |
| 1934 | | | | | Payroll confirmation for Corellium, LLC's payroll for the 04/16/2020-05/15/2020 pay period   (Corellium-034473) | R, UP, H |
| 1935 | | | | | Your estimated bill for May 26, 2020 (Corellium-034553) | R, UP, H |
| 1936 | | | | | WeWork June_Invoice_for_Power_and_Light_Building-en.pdf   (Corellium-034533) | R, UP, H |
| 1937 | | | | | Payroll confirmation for Corellium, LLC's payroll for the 05/16/2020-06/15/2020 pay period   (Corellium-034475) | R, UP, H |
| 1938 | | | | | FPL Account: Your bill is ready to be viewed online   (Corellium-034403) | R, UP, H |
| 1939 | | | | | Tax Invoice/Receipt: Atlassian/Confluence (Corellium-034336) | R, UP |
| 1940 | | | | | WeWork July_Invoice_for_Power_and_Light_Building-en.pdf   (Corellium-034530) | R, UP, H |
| 1941 | | | | | Payroll confirmation for Corellium, LLC's payroll for the 06/16/2020-07/15/2020 pay period   (Corellium-034477) | R, UP, H |
| 1942 | | | | | FPL Account: Your bill is ready to be viewed online   (Corellium-034399) | R, UP, H |
| 1943 | | | | | Tax Invoice/Receipt: Atlassian/Confluence (Corellium-034342) | R, UP |
| 1944 | | | | | Payroll confirmation for Corellium, LLC's payroll for the 07/16/2020-08/15/2020 pay period   (Corellium-034479) | R, UP, H |
| 1945 | | | | | FPL Account: Your bill is ready to be viewed online   (Corellium-034395) | R, UP, H |
| 1946 | | | | | Tax Invoice/Receipt: Atlassian/Confluence (Corellium-034348) | R, UP |
| 1947 | | | | | WeWork August_Invoice_for_Power_and_Light_Building_(Commitment_Fee)-en.pdf  (Corellium-034539) | R, UP, H |
| 1948 | | | | | Payroll confirmation for Corellium, LLC's payroll for the 08/16/2020-09/15/2020 pay period   (Corellium-034481) | R, UP, H |
| 1949 | | | | | Tax Invoice/Receipt: Atlassian/Confluence (Corellium-034353) | R, UP |
| 1950 | | | | | Payroll confirmation for Corellium, LLC's payroll for the 09/16/2020-10/15/2020 pay period   (Corellium-034483) | R, UP, H |
| 1951 | | | | | FPL Account: Your bill is ready to be viewed online   (Corellium-034393) | R, UP, H |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1952 | | | | | Tax Invoice/Receipt: Atlassian/Confluence (Corellium-034358) | R, UP |
| 1953 | | | | | Re: Invoice CRL-0004 from Jellypepper for Corellium   (Corellium-034504) | R, UP |
| 1954 | | | | | Talley Walker Services, Inc. Invoice #3 to Chris Wade   (Corellium-034430) | R, UP |
| 1955 | | | | | Payroll confirmation for Corellium, LLC's payroll for the 10/16/2020-11/15/2020 pay period   (Corellium-034485) | R, UP, H |
| 1956 | | | | | NJ_Expense_report.numbers   (Corellium-034455) | R, UP |
| 1957 | | | | | FPL Account: Your bill is ready to be viewed online   (Corellium-034391) | R, UP, H |
| 1958 | | | | | Tax Invoice/Receipt: Atlassian/Confluence (Corellium-034363) | R, UP |
| 1959 | | | | | TP Eleven, LLC to Corellium Re: Tenant ID 31-410 Commercial Invoice   (Corellium-034512) | R, UP, H |
| 1960 | | | | | Payroll confirmation for Corellium, LLC's payroll for the 11/16/2020-12/15/2020 pay period   (Corellium-034487) | R, UP, H |
| 1961 | | | | | FPL Account: Your bill is ready to be viewed online   (Corellium-034389) | R, UP, H |
| 1962 | | | | | Tax Invoice/Receipt: Atlassian/Confluence (Corellium-034368) | R, UP |
| 1963 | | | | | CommercialStatement_CommercialStatement_ 291_0121_0121.pdf   (Corellium-034516) | R, UP, H |
| 1964 | | | | | Payroll confirmation for Corellium, LLC's payroll for the 12/16/2020-01/15/2021 pay period   (Corellium-034489) | R, UP, H |
| 1965 | | | | | Payment Receipt - Oregon Business Filing (Corellium-034467) | R, UP |
| 1966 | | | | | FPL Account: Your bill is ready to be viewed online   (Corellium-034387) | R, UP, H |
| 1967 | | | | | CommercialStatement_CommercialStatement_ 291_0221_0221.pdf   (Corellium-034514) | R, UP, H |
| 1968 | | | | | Tax Invoice/Receipt: Atlassian/Confluence (Corellium-034373) | R, UP |
| 1969 | | | | | Re: Invoice CRL-0006 from Jellypepper for Corellium   (Corellium-034506) | R, UP |
| 1970 | | | | | [Corellium] We received your QuickBooks subscription payment!  Re: Invoice #1000184055563   (Corellium-034595) | R, UP, H |
| 1971 | | | | | [Corellium] Assignment: We received your QuickBooks subscription payment! (Corellium-034592) | R, UP, H |
| 1972 | | | | | Twitter Ads successfully processed your payment   (Corellium-034525) | R, UP, H |
| 1973 | | | | | [Corellium] We received your QuickBooks subscription payment! Re: Invoice #1000188321504    (Corellium-034613) | R, UP, H |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---------|----------|--------------|--------|----------|-------------------------|------|
| 1974 | | | | | Email from Katie Morgan to Amanda Re: Invoice #00001 for voice over clips (Corellium-034445) | R, UP, H |
| 1975 | | | | | Payroll confirmation for Corellium, LLC's payroll for the 01/16/2021-02/15/2021 pay period   (Corellium-034471) | R, UP, H |
| 1976 | | | | | Zendesk Invoice INV06673426_2219316_02102021 (Corellium-034562) | R, UP, H |
| 1977 | | | | | CommercialStatement_CommercialStatement_291_0321_0321.pdf  (Corellium-034518) | R, UP, H |
| 1978 | | | | | Tax Invoice/Receipt: Atlassian/Confluence (Corellium-034378) | R, UP |
| 1979 | | | | | Email receipt from Postmark to Corellium Re: Your February 2021 Receipt   (Corellium-034526) | R, UP, H |
| 1980 | | | | | Rimon Invoice 53728 for professional services by M. Bramwit   (Corellium-029707) | R, UP |
| 1981 | | | | | Enterprise Legal Studio Invoice #3618 to Corellium, LLC   (Corellium-034449) | R, UP |
| 1982 | | | | | Re: Invoice 106662 from LifeSafety Management Inc.   (Corellium-034498) | R, UP |
| 1983 | | | | | Twitter Ads successfully processed your payment   (Corellium-034523) | R, UP |
| 1984 | | | | | Twitter Ads successfully processed your payment   (Corellium-034524) | R, UP |
| 1985 | | | | | Zendesk Invoice INV06154188_2219316_09162020 (Corellium-034559) | R, UP |
| 1986 | | | | | Your receipt from Invoiced Inc #2216-6055 (Corellium-034564) | R, UP |
| 1987 | | | | | Your receipt from Invoiced Inc #2344-0871 (Corellium-034566) | R, UP |
| 1988 | | | | | Your receipt from Invoiced Inc #2450-2086 (Corellium-034568) | R, UP |
| 1989 | | | | | Your receipt from Invoiced Inc #2547-3208 (Corellium-034570) | R, UP |
| 1990 | | | | | Your receipt from Invoiced Inc #2566-0199 (Corellium-034572) | R, UP |
| 1991 | | | | | Your receipt from Invoiced Inc #2807-0801 (Corellium-034574) | R, UP |
| 1992 | | | | | Your receipt from Invoiced, Inc #2344-5078 (Corellium-034576) | R, UP |
| 1993 | | | | | Your receipt from Invoiced, Inc #2386-8626 (Corellium-034578) | R, UP |
| 1994 | | | | | Your receipt from Invoiced, Inc #2831-0029 (Corellium-034580) | R, UP |
| 1995 | | | | | Your receipt from Invoiced, Inc #2944-4534 (Corellium-034582) | R, UP |
| 1996 | | | | | Your receipt from Invoiced, Inc #2977-7079 (Corellium-034584) | R, UP |
| 1997 | | | | | Excerpt of Git commits    (Corellium-037268) | R, UP, F, |
| 1998 | | | | | Excerpt of Git commits    (Corellium-037269) | R, UP, F, A |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| 1999 | | | | | Excerpt of Git commits   (Correllium-037272) | R, UP, F, H |
| 2000 | | | | | Excerpt of source code lines   (Correllium-037275) | R, UP, F, A |
| 2001 | | | | | Excerpt of source code lines   (Correllium-037278) | R, UP, F |
| 2002 | | | | | Excerpt of Git commits   (Correllium-037280) | R, UP, F, H |
| 2003 | | | | | Excerpt of Git commits   (Correllium-037281) | R, UP, F, H |
| 2004 | | | | | Excerpt of Git commits   (Correllium-037283) | R, UP, F, H |
| 2005 | | | | | Excerpt of source code lines   (Correllium-037284) | R, UP, F, |
| 2006 | | | | | Source code file   (Correllium-037288) | R, UP, F, H |
| 2007 | | | | | Source code file   (Correllium-028769) | R, UP, F, H, P |
| 2008 | | | | | Re: Corellium Demo -Virtual iOS - Keyboard input   (Correllium-008824) | R, UP, F, H |
| 2009 | | | | | Re: additional submission, follow-up (Correllium-026492) | R, UP, H |
| | 1 | | | | Essay – Demystifying the Secure Enclave Processor (by Tarjei Mandt, Mathew Solnik, and David Wang) (Wang's Deposition Exhibit 2) | R, H |
| | 2 | | | | CORSEC Architecture (Skowronek's Deposition Exhibit 6) | |
| | 3 | | | | Corellium Talking Points (APL-CORELLIUM  00008529 – 8531) | |
| | 4 | | | | Corellium Advanced Mobile Security datasheet (CORELLIUM -008963.000001-4) | |
| | 5 | | | | Corellium Advanced Mobile Security datasheet (CORELLIUM -009406.000001) | A, R, C |
| | 6 | | | | Twitter messages between Krstić and Wade (entire feed) (CORELLIUM -007002.000001 - 8) | |
| | 7 | | | | Corellium Sales Strategy (Q1 2019) (CORELLIUM -009105.000001-8) | |
| | 8 | | | | "The Hidden Gems" Power Point presentation at Black Hat Conference 2019 (CORELLIUM-013465.000001-23) | |
| | 9 | | | | CORSEC Advanced Mobility research datasheet (CORELLIUM-011235.000001-4) | |
| | 10 | | | | Apple Security Bounty Program Policy (APL-CORELLIUM  00046930-46931) | |
| | 11 | | | | Price Sheet (CORELLIUM-014521-014523) | C - incomplete/draft version of document |
| | 12 | | | | Storyboard: Cloud –Sales Flow – from inquiry to checkout (CORELLIUM-026345-026346) | |
| | 13 | | | | Lifecycle JS (CORELLIUM-028769-028795) | |
| | 14 | | | | CORSEC iOS Preparing for Installation (CORELLIUM-014463-014469) | |
| | 15 | | | | Request for Proposal – Website Design (CORELLIUM-007352.000001-3) | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
|  | 16 |  |  |  | CORSEC iOS On Premise Security Solution datasheet (AZI000582-585) |  |
|  | 17 |  |  |  | CORSEC iOS On Premise Security Solution datasheet (CORELLIUM-008211.000001-4) |  |
|  | 18 |  |  |  | Apple Inc. Source Code Deposit iOS 9.0 (APL-CORELLIUM_00004299-4349) |  |
|  | 19 |  |  |  | Apple Inc. Source Code Deposit iOS 9.1 (APL-CORELLIUM_00004350-4403) |  |
|  | 20 |  |  |  | Apple Inc. Source Code Deposit iOS 10.0 (APL-CORELLIUM_00004412-4462) |  |
|  | 21 |  |  |  | Apple Inc. Source Code Deposit iOS 11.0 (APL-CORELLIUM_00004489-4539) |  |
|  | 22 |  |  |  | Apple Inc. Source Code Deposit iOS 11.0.1 (APL-CORELLIUM_00004719-4769) |  |
|  | 23 |  |  |  | Apple Inc. Source Code Deposit iOS 11.2 (APL-CORELLIUM_00004858-4908) |  |
|  | 24 |  |  |  | Apple Inc. Source Code Deposit iOS 11.2.5 (APL-CORELLIUM_00004909-4959) |  |
|  | 25 |  |  |  | Apple Inc. Source Code Deposit iOS 11.3 (APL-CORELLIUM_00004611-4661) |  |
|  | 26 |  |  |  | Apple Inc. Source Code Deposit iOS 11.4 (APL-CORELLIUM_00004668-4718) |  |
|  | 27 |  |  |  | Apple Inc. Source Code Deposit iOS 12.0 (APL-CORELLIUM_00004776-4826) |  |
|  | 28 |  |  |  | CORSEC iOS Security Research Solution Datasheet (CORELLIUM-009028.000001-4) |  |
|  | 29 |  |  |  | CORSEC iOS Security Research Solution Datasheet (CORELLIUM-008539.000001-4) |  |
|  | 30 |  |  |  | CORSEC iOS Security Research Solution Datasheet (CORELLIUM-005631.000001-4) |  |
|  | 31 |  |  |  | CORSEC Advanced Mobile Security Research (CORELLIUM-009103.000001-4) |  |
|  | 32 |  |  |  | CORSEC Advanced Mobile Security Research (CORELLIUM-008869.000001-4) |  |
|  | 33 |  |  |  | CORSEC Advanced Mobile Security Research (CORELLIUM-006035.000001-4) |  |
|  | 34 |  |  |  | End User License Agreement (Corellium-004782.000001-5) |  |
|  | 35 |  |  |  | CORSEC Mobile Security Research (CORELLIUM-004708.000001-4) |  |
|  | 36 |  |  |  | CORSEC Mobile Security Research (CORELLIUM-009269.000001-4) |  |
|  | 37 |  |  |  | CORSEC Mobile Security Research (CORELLIUM-006174.000001-4) |  |
|  | 38 |  |  |  | CORSEC Mobile Security Research (CORELLIUM-006818.000001-3) |  |
|  | 39 |  |  |  | CORSEC Mobile Security Research (CORELLIUM-006161.000001-4) |  |
|  | 40 |  |  |  | CORSEC Mobile Security Research (CORELLIUM-030226-229) |  |
|  | 41 |  |  |  | CORSEC: A Revolution in Mobile Security Research (CORELLIUM-004711.000001-7) |  |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 42 | | | | CORSEC: A Revolution in Mobile Security Research (CORELLIUM-008902.000001-7) | |
| | 43 | | | | CORSEC iOS Cloud Security Solution (CORELLIUM-008130.000001-3) | |
| | 44 | | | | Corellium Product Sheet (AZI000594-603) | |
| | 45 | | | | Corellium User Guide (CORELLIUM-028510-028524) | |
| | 46 | | | | PAC emulation on Apple A12 platforms (CORELLIUM-008031.000001-2) | |
| | 47 | | | | Email chain re: Queries regarding CORSEC on Premise (CORELLIUM-011322.000001-3) | |
| | 48 | | | | Apple bug bounty payouts (APL-CORELLIUM_00003153-3154) | R, UP, C |
| | 49 | | | | ARMv8 server diagram (user VM #0) (APL-CORELLIUM_00006673) | |
| | 50 | | | | ARMv8 server diagram (user VM #2) (APL-CORELLIUM_00006373) | |
| | 51 | | | | OpenStack diagram (APL-CORELLIUM_00006372) | |
| | 52 | | | | Emulation (APL-CORELLIUM_00006396-6397) | R, H, UP |
| | 53 | | | | Apple Inc. iOS Software License Agreement (CORELLIUM-000273-000693) | |
| | 54 | | | | backboardd crash analysis (CORELLIUM-001471-1473) | |
| | 55 | | | | Corellium Company Overview and Investment Prospect (CORELLIUM-004608.000001-2) | |
| | 56 | | | | Corellium Purchase and License Agreement (blank) (Corellium-004712.000001-004712.000019) | C - incomplete/draft version of document |
| | 57 | | | | CORSEC iOS Cloud Security Solution (CORELLIUM-008210.000001-3) | |
| | 58 | | | | CORSEC iOS On Premise Security Solution datasheet (CORELLIUM-008303.000001-4) | |
| | 59 | | | | CORSEC iOS Datasheet (CORELLIUM-008636.000001-4) | |
| | 60 | | | | "About the security content of iOS 11.3" (from Apple support website) (CORELLIUM-026222-026232) | |
| | 61 | | | | Apple Developer Enterprise Program License Agreement (APL-CORELLIUM_00048868 - 48915) | |
| | 62 | | | | CORSEC iOS Preparing for Installation (CORELLIUM-004716.000001-7) | |
| | 63 | | | | CORSEC Preparing for Installation [*2 of the Qualcomm Centriq QDF2400 Single-Node ARM servers*] (CORELLIUM-004717.000001-7) | |
| | 64 | | | | CORSEC iOS Preparing for Installation [*4 of the Qualcomm Centriq QDF2400 Dual-Node* | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | | | | | *ARM servers.]* (CORELLIUM-004718.000001-7) | |
| | 65 | | | | CORSEC iOS Preparing for Installation *[1 of the Qualcomm Centriq QDF2400 Single-Node ARM servers]* (CORELLIUM-004719.000001-7) | |
| | 66 | | | | CORSEC iOS Preparing for Installation (CORELLIUM-004720.000001-7) | |
| | 67 | | | | CORSEC Preparing for Installation (Corellium-004721.000001-004721.000007) | C - incomplete/draft version of document |
| | 68 | | | | CORSEC Preparing for Installation *[1 of the Gigabyte H221-220 Dual-Node ARM servers](CORELLIUM-013825.000001-8)* | |
| | 69 | | | | About/ installation / usage (source code) (CORELLIUM-014510-14511) | A, R, C |
| | 70 | | | | Cider: Native Execution of iOS Apps on Android, by Jeremy Andrus, Alexander Van't Hof, Naser AlDuaij,Christoffer Dall, Nicolas Viennot, and Jason Nieh; Dept. of Computer Science at Columbia University. (Dr. Nieh's Deposition Exhibit 4) | R, H |
| | 71 | | | | List of Individual Users denied (CORELLIUM-030265-030279) | |
| | 72 | | | | CORSEC Advanced Features (Corellium-026641-026651) | |
| | 73 | | | | Patch List (Corellium-026677-026702) | |
| | 74 | | | | Corsec: Product Overview (CORELLIUM-004710.000001-9) | |
| | 75 | | | | Corsec Advanced Mobile Security Research datasheet (Corellium-006057.000001-4) | |
| | 76 | | | | CORSEC Mobile Security Research (CORELLIUM-006271.000001-4) | |
| | 77 | | | | CORSEC: A Revolution in Mobile Security Research (CORELLIUM-008113.000001-7) | |
| | 78 | | | | iMessage from Krstić to Vidrine re: not going to get Wade today (APL-CORELLIUM_00018042) | R, H |
| | 79 | | | | Native Execution of iOS Apps on Android (Power Point) | R, H |
| | 80 | | | | Email chain between Vidrine and Bedichek re: iEmu demo with Wade (bundle) (APL-CORELLIUM_00002558-2559) | R, UP |
| | 81 | | | | Calendar invite from Vidrine to Andrews, Duffy re: cancelled (iEmu demo – Virtual) (APL-CORELLIUM_00000025) | R, H |
| | 82 | | | | Power Point presentation – Virtual's Mobile Virtualization (APL-CORELLIUM_00000086-96) | R, UP |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 83 | | | | Email chain between Vidrine and Wade re: iEmu demo and security chat (Virtual) (APL-CORELLIUM_00002518-2521) | |
| | 84 | | | | Email chain between Vidrine, Marineau Mes and Smith re: Rare talent  (APL-CORELLIUM_00000082-85) | |
| | 85 | | | | Calendar invite from Marineau Mes to team re: Chris Wade Discussion (APL-CORELLIUM_00000075) | |
| | 86 | | | | Email chain between Vidrine, Marineau Mes and Smith re: Rare talent (APL-CORELLIUM_00002666-2668) | R, UP |
| | 87 | | | | Email chain between Ivery – Andrews – Vidrine re: must hire Chris Wade (APL-CORELLIUM_00039696 – 39698 | R, H, UP |
| | 88 | | | | iMessage between Krstić and Vidrine re: Wade's meeting with Marineau and Federighi on 5/22/14 (APL-CORELLIUM_00018055) | R |
| | 89 | | | | Email chain Marineau, Smith, Vidrine re: move forward with Wade (Virtual) (APL-CORELLIUM_00002721) | R |
| | 90 | | | | Calendar invite to Vidrine, Ivery re: meeting with Wade and Federighi (APL-CORELLIUM_00002486) | R |
| | 91 | | | | Calendar invite from Ivery to Krstić re: Chris Wade / Ivan (lunch provided) (APL-CORELLIUM_00000048) | |
| | 92 | | | | Email chain between Wade and Smith re: follow up and NDA (APL-CORELLIUM_00000377) | R |
| | 93 | | | | Email chain between Smith, Marineau, Wade re: Fwd: Follow-up (assets Wade believes he is selling us) (APL-CORELLIUM_00044302-44303) | R, UP |
| | 94 | | | | Email chain between Smith and Wade re: Follow-up (list of the technology assets and IP bringing to Apple) (APL-CORELLIUM_00044158-44159) | R |
| | 95 | | | | Email chain between Wade and Marineau Mes re: follow up with meetings and beta version of website (Virtual) (APL-CORELLIUM_00000103-105) | R |
| | 96 | | | | Calendar invite re: Chris Wade/ Sebastien at the Intercontinental Hotel (APL-CORELLIUM_00003156) | |
| | 97 | | | | Email chain between Wade and Marineau Mes re: follow up with meetings and beta version of website (Virtual) (APL-CORELLIUM_00000109-111) | R |
| | 98 | | | | Calendar alert re: Chris Wade dinner (APL-CORELLIUM_00000049) | |
| | 99 | | | | Email chain between Smith, Marineau, re: Fwd: Follow-up (assets Wade believes he is | R, H, UP |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | | | | | selling us) (APL-CORELLIUM_00044300-44301) | |
| | 100 | | | | Email from Marineau Mes to Wade and Smith re: follow up to meeting w Craig (APL-CORELLIUM_00000417) | R, H, UP |
| | 101 | | | | Email chain between Wade, Marineau and Smith re: meeting in Cupertino lobby (APL-CORELLIUM_00000140-141) | R |
| | 102 | | | | Calendar invite from Marineau to Smith re: Chris Wade Connection (APL-CORELLIUM_00000358) | |
| | 103 | | | | Email chain between Smith, Marineau, re: Fwd: Follow-up (assets Wade believes he is selling us) (APL-CORELLIUM_00044283-44286) | R, H, UP |
| | 104 | | | | iMessage between Krstić and Wade re: bumped into Sebastian again (APL-CORELLIUM_00018147-18150) | R, H |
| | 105 | | | | TweetReach Report for virtu.al (APL-CORELLIUM_00000827-840) | A, R, H, UP |
| | 106 | | | | Email chain between Wade –Vidrine – Marineau re: virtualization /emulation use case (APL-CORELLIUM_00000259-260) | |
| | 107 | | | | Email chain from Marineau to team re: Chris Wade Due Diligence (APL-CORELLIUM_00000474-475) | R, UP |
| | 108 | | | | Email chain between Krstić & DeAtley re: Due Diligence (APL-CORELLIUM_00000064-65) | R |
| | 109 | | | | Calendar Invite re: Lunch with Chris Wade's team (APL-CORELLIUM_00000077) | |
| | 110 | | | | Calendar alert re: Technical review with Chris Wade's team (APL-CORELLIUM_00000051) | |
| | 111 | | | | Calendar invite from Marineau Mes to Smith re: Chris Wade Sync Up (APL-CORELLIUM_00000078) | |
| | 112 | | | | Calendar Invite from Marineau to Smith re: Virtu Meeting (APL-CORELLIUM_00000079) | |
| | 113 | | | | Email from Wade to Marineau Mes re: meeting thoughts (Citrix) (APL-CORELLIUM_00000248) | |
| | 114 | | | | Calendar alert re: Chris Wade lunch (APL-CORELLIUM_00000052) | |
| | 115 | | | | Calendar alert re: Chris Wade coffee (APL-CORELLIUM_00000053) | |
| | 116 | | | | Correspondence from Fenwick & West to Library of Congress re: Request for Registration of Copyright (2pg) Corellium-015246.000001 | |
| | 117 | | | | Certificate of Registration iOS 9.0 (APL-CORELLIUM_00004850-4851) | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 118 | | | | Certificate of Registration iOS 9.1 (APL-CORELLIUM_00004852-4853) | |
| | 119 | | | | Certificate of Registration iOS 10.0  (APL-CORELLIUM_00004844-4845) | |
| | 120 | | | | Email chain between Betz and Wade re: bugs sumittal (CORELLIUM-001470) | |
| | 121 | | | | Email chain from Wade to Apple product Security re: submission of bugs and invitation to join the ASB program (CORELLIUM-022315-22317) | |
| | 122 | | | | Email chain between Wade and Apple Product Security (APL-CORELLIUM_00016738-16741) | |
| | 123 | | | | XNU Issues Externally Reported on 4/14/17 (APL-CORELLIUM_00004187 – 4190) | |
| | 124 | | | | XNU issue in bsd/netinet/flow_divert.c: flow_divert_token_set (APL-CORELLIUM_00026138 -26143) | |
| | 125 | | | | XNU OOB Issue (APL-CORELLIUM_00026145 – 26149) | |
| | 126 | | | | XNU OOB Issue (APL-CORELLIUM_00026168 – 26172) | |
| | 127 | | | | XNU Memory Leak (APL-CORELLIUM_00026173-26179) | |
| | 128 | | | | XNU Memory Leak (APL-CORELLIUM_00026180 – 26185) | |
| | 129 | | | | XNU issue in bsd (APL-CORELLIUM_00049562 -49570) | |
| | 130 | | | | XNU OOB Issue (APL-CORELLIUM_00049571 – 49575) | |
| | 131 | | | | XNU issue in bsd (APL-CORELLIUM_00049580- 49594) | |
| | 132 | | | | iMessage between Krstić and Wade re: remotely exploitable Mac/iOS exploit (APL-CORELLIUM_00018537- 18540) | |
| | 133 | | | | Email from Shirk to Ballard re: consider kernel bug bounty payouts (APL-CORELLIUM_00002733) | R, UP |
| | 134 | | | | Email from Shirk to Product Security re: Product Security Status to be updated (APL-CORELLIUM_00001017- 1029) | R, UP, C |
| | 135 | | | | Email from Shirk to Product Security re: Product Security Status to be updated (APL-CORELLIUM_00001030-1042) | R, UP, C |
| | 136 | | | | Email from Shirk to Bolin re: 4/19/2017- Product Security Status (APL-CORELLIUM_00002817-2828) | R, UP, C |
| | 137 | | | | Email from Shirk to Bolin re: 4/26/2017- Product Security Status [to be updated] (APL-CORELLIUM_00002871-2883) | R, UP, C |
| | 138 | | | | Email from Shirk to Bolin re: 4/26/2017- Product Security Status [to be updated] (APL-CORELLIUM_00002855-2870) | R, UP, C |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 139 | | | | Email from Shirk to Kishore re: 4/26/2017- Product Security Status [to be updated] (APL-CORELLIUM_00003248-3260) | R, UP, C |
| | 140 | | | | Email from Shirk to Kishore re: 4/19/2017- Product Security Status [to be updated] (APL-CORELLIUM_00003261-3272) | R, UP, C |
| | 141 | | | | Email from Shirk re:2 new member and 6ASB bugs to adjudicate APL-CORELLIUM_00001727-1729) | |
| | 142 | | | | Email from Nepo to team re: Product Security Status (APL-CORELLIUM_00001043-1051) | R, UP, C |
| | 143 | | | | Email from Shirk re: Product Security Status to be updated (APL-CORELLIUM_00001057-1069) | R, UP, C |
| | 144 | | | | Email from Nepo to Shirk re: Product Security Status (to be updated) (APL-CORELLIUM_00001820-1831) | R, UP, C |
| | 145 | | | | Email from Shirk to Bolin re: Product Security Status to be updated (APL-CORELLIUM_00002884-2896) | R, UP, C |
| | 146 | | | | Email from Shirk to Kishore re: 5/3/2017- Product Security Status [to be updated] (APL-CORELLIUM_00003323-3335) | R, UP, C |
| | 147 | | | | Email from Nepo to Bolin re: Product Security Status (to be updated) (APL-CORELLIUM_00002936-2949) | R, UP, C |
| | 148 | | | | Email chain between Wade and Shirk re: payout details for bug submission (CORELLIUM-022323-22324) | |
| | 149 | | | | Email chain between Krstić to Marineau and Shirk re: next round of ASB payouts (APL-CORELLIUM_00000910-912) | |
| | 150 | | | | iMessage between Krstić and Wade re: Google lens, 4sense (APL-CORELLIUM_00018115-18117) | R |
| | 151 | | | | Email chain between Ivery and Wade re: meeting with Ivan and Sebastien (CORELLIUM-022308) | R |
| | 152 | | | | iMessage between Krstić and Wade re: new domain and login info (APL-CORELLIUM_00018005) | |
| | 153 | | | | Email chain between Wade and Shirk re: one more step (CORELLIUM-022310) | R, UP |
| | 154 | | | | Email from Samuel to Crowell/Shirk re: Apple attendee for TenCon (conference) (APL-CORELLIUM_00002186-2188) | R |
| | 155 | | | | 2017 TenSec Conference Briefing Book for Guests APL-CORELLIUM_00002189-2191) | R, H |
| | 156 | | | | Email chain between Crowell – Landsberg – Betz – Shirk re: TenSec Trip report (APL-CORELLIUM_00002322 – 2324) | R, H |
| | 157 | | | | Email chain Betz re team re: TenSec trip report (APL-CORELLIUM_00003979-3981) | R, H, UP |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 158 | | | | Email chain between Wade and Shirk re: Thanks! (raise more money for startup) (CORELLIUM-001436) | |
| | 159 | | | | Email chain between Wade and Shirk re: setting up new account for LLC for bug submission (APL-CORELLIUM_00002205-2206) | |
| | 160 | | | | Email from Gorton to Apple (cc: Wade) re: Tax Information Update Request (CORELLIUM-001169) | |
| | 161 | | | | posix_spawn unchecked (APL-CORELLIUM_00045438- 45449) | |
| | 162 | | | | Technology Acquisition Agreement (CORELLIUM-004783.000001-14) | |
| | 163 | | | | Email from Nepo to Bolin re: 10/18/2017-Product Security Status [to be updated] (APL-CORELLIUM_00008083-8093) | R, UP, C |
| | 164 | | | | Email from Nepo to Bolin re: 10/18/2017-Product Security Status [to be updated] (APL-CORELLIUM_00008072-8082) | R, UP, C |
| | 165 | | | | Email from Nepo to Kishore re: 10/18/2017-Product Security Status [to be updated] (APL-CORELLIUM_00010911-10921) | R, UP, C |
| | 166 | | | | Email from Nepo to Kishore re: 10/18/2017-Product Security Status [to be updated] (APL-CORELLIUM_00010900-10910) | R, UP, C |
| | 167 | | | | Email from Nepo to Shirk re: 10/18/2017-Product Security Status [to be updated] (APL-CORELLIUM_00029427-29437) | R, UP, C |
| | 168 | | | | Email from Nepo to Shirk re: 10/18/2017-Product Security Status [to be updated] (APL-CORELLIUM_00029438-29448) | R, UP, C |
| | 169 | | | | Email from Nepo to Bolin re: 10/18/2017-Product Security Status [to be updated] (APL-CORELLIUM_00008160-8169) | R, UP, C |
| | 170 | | | | Email from Nepo to Kishore re: 10/18/2017-Product Security Status [to be updated] (APL-CORELLIUM_00010929-10938) | R, UP, C |
| | 171 | | | | Email from Nepo to Kishore re: 10/18/2017-Product Security Status [to be updated] (APL-CORELLIUM_00010922-10925) | R, UP, C |
| | 172 | | | | Email from Nepo to team re: 10/19/2017-Product Security Status (APL-CORELLIUM_00029468-29475) | R, UP, C |
| | 173 | | | | Email from Nepo to Bolin re: 10/25/2017-Product Security Status [to be updated] (APL-CORELLIUM_00008180-8188) | R, UP, C |
| | 174 | | | | Email from Nepo to Kishore re: 10/25/2017-Product Security Status [to be updated] (APL-CORELLIUM_00010969-10979) | R, UP, C |
| | 175 | | | | Email from Nepo to Kishore re: 10/25/2017-Product Security Status [to be updated] (APL-CORELLIUM_00010958-10968) | R, UP, C |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
|  | 176 |  |  |  | Email from Nepo to Shirk re: 10/25/2017- Product Security Status [to be updated] (APL-CORELLIUM_00029485-29495) | R, UP, C |
|  | 177 |  |  |  | Email from Nepo to team re: 10/25/2017- Product Security Status [to be updated] (APL-CORELLIUM_00026329-26339) | R, UP, C |
|  | 178 |  |  |  | Corellium Company Overview (CORELLIUM-007397.000001-13) |  |
|  | 179 |  |  |  | Email from Apple Product Security (automated reply) re: Follow-up: 677984220 and acknowledgment of your submission (CORELLIUM-022302.000001-2) |  |
|  | 180 |  |  |  | ASB: Improper validation (APL-CORELLIUM_00026150-26153) |  |
|  | 181 |  |  |  | ASB: nfssvc addsock improper validation (APL-CORELLIUM_00045450 – 45455) |  |
|  | 182 |  |  |  | ASB: XNU race condition (APL-CORELLIUM_00045456- 45469) |  |
|  | 183 |  |  |  | Email chain between Wade and Apple Product Security re: bug reports for bounty (Subj: immediate sonar notification)  (APL-CORELLIUM_00003620-3621) | H, UP |
|  | 184 |  |  |  | ASB Reports from 11/13/17 (APL-CORELLIUM_00004191- 4194) |  |
|  | 185 |  |  |  | iMessage between Krstić and Wade re: demo in Jan. (APL-CORELLIUM_00018161 – 18162) |  |
|  | 186 |  |  |  | iMessage between Krstić and Wade re: no estimate of payout for bugs (APL-CORELLIUM_00018137-18139) |  |
|  | 187 |  |  |  | Certificate of Registration iOS 11.0 (APL-CORELLIUM_00004846-4847) |  |
|  | 188 |  |  |  | Email chain between Shirk and Wade re: additional submission; Follow-up: 677984220 (CORELLIUM-001114-1115) |  |
|  | 189 |  |  |  | Email chain between Shirk and Wade re: additional submission; Follow-up: 677984220 (CORELLIUM-001116-1117) |  |
|  | 190 |  |  |  | Corellium Company Overview (CORELLIUM-026295-026323) |  |
|  | 191 |  |  |  | Corellium On-Premise Solution Overview (CORELLIUM-007512.000001-7) |  |
|  | 192 |  |  |  | Corellium On-Premise Licensing Guide (CORELLIUM-007488.000001-6) |  |
|  | 193 |  |  |  | Term Sheet for Corellium on-site license Agreement (CORELLIUM-004616.000001-3) | C - incomplete/draft version of document |
|  | 194 |  |  |  | Email chain re: iOS virtualization demo (CORELLIUM-010549.000001-2) |  |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 195 | | | | Email chain between Krstić and Shirk re: ASB payment approvals response to Seb (APL-CORELLIUM_00002255-2257) | R, UP |
| | 196 | | | | iMessage between Krstić and Marineau re: when is Wade gonna join Apple? (APL-CORELLIUM_00018023-18024) | R, H, UP |
| | 197 | | | | iMessage chat between Krstić – Pierre Olivier – Betz re: demo to Australian Defence (APL-CORELLIUM_00018002) | R, H |
| | 198 | | | | iMessage between Krstić and Andrews re: Campus demo of new iOS product (APL-CORELLIUM_00018095) | R, H, UP |
| | 199 | | | | Email (internal Apple) from Office of the Core OS Radar Czar re: Hotlist - 2018-01-22 (Core Darwin) (APL-CORELLIUM_00021246-21264) | R, UP, C |
| | 200 | | | | Email from Wade to Betz re: bug for you (CORELLIUM-001448) | H, C (doesn't contain Dropbox attachment referenced in link) |
| | 201 | | | | Calendar Invite from Krstić to Betz, Shirk, Ballard re: Bounty discussion with Wade (APL-CORELLIUM_00000054) | |
| | 202 | | | | Calendar invite from Krstić to team re: Corellium iOS demo (founder on site) (APL-CORELLIUM_00000055) | |
| | 203 | | | | Calendar invite from Krstić to team re Corellium iOS demo –cancelled (APL-CORELLIUM_00002488) | |
| | 204 | | | | Confidentiality Agreement For Possible Transaction between Apple and Corellium (APL-CORELLIUM_00040652- 40656) | |
| | 205 | | | | Email from Krstić to Wade (cc: Smith) re: next steps (CORELLIUM-001336) | |
| | 206 | | | | Software Licensing Agreement (CORELLIUM-004620.000001-17) | |
| | 207 | | | | Email chain between Fortier and Benson re: iPhone virtualization (heard about this company?) (APL-CORELLIUM_00000741) | R, H, UP |
| | 208 | | | | Email (internal Apple) from Office of the Core OS Radar Czar re: Hotlist - 2018-01-26 (Core Darwin) (APL-CORELLIUM_00021265-21283) | R, UP, C |
| | 209 | | | | iMessage between Krstić and Marineau re: talk about Wade before seeing Craig (APL-CORELLIUM_00018032) | R |
| | 210 | | | | Email from Apple Developer to Gorton re: Your program enrollment has been received (CORELLIUM-001170) | |
| | 211 | | | | [researcher email]cmw@cmw me (APL-CORELLIUM_00026162 – 261660 | |
| | 212 | | | | Corellium Release Notes: Version 1.1 (Corellium-028474-028478) | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 213 | | | | Email (internal Apple) from Office of the Core OS Radar Czar re: Hotlist - 2018-02-01 (Core Darwin) (APL-CORELLIUM_00021284-21300) | R, UP, C |
| | 214 | | | | Corellium Product Overview (CORELLIUM-007645.000001-5) | |
| | 215 | | | | Calendar invite from Ivery to Wade re: Apple Park Meeting Confirmation (CORELLIUM-001344-1345) | |
| | 216 | | | | Confirmation of conference call between Wade, Gorton and Smith (CORELLIUM-001456) | |
| | 217 | | | | Email chain between Wade, Gorton and Smith re: Monday meeting (CORELLIUM-001454-1455) | |
| | 218 | | | | Confirmation of conference call between Wade, Gorton and Smith (CORELLIUM-001457) | |
| | 219 | | | | Corellium invoice - SLA Acceptance fee (AZI000168) | |
| | 220 | | | | Email from Ivery to Marineau re: Chris Wade Technical Diligence 3/1 or 3/2 (APL-CORELLIUM_00000850) | |
| | 221 | | | | iMessage between Krstić and Fortier re: inviting Jeremy to Corellium meeting (APL-CORELLIUM_00017982) | R, H |
| | 222 | | | | Calendar invite from Krstić to Betz & Landsberg re Pick up Wade for lunch (APL-CORELLIUM_00000058) | |
| | 223 | | | | Calendar invite from Marineau-Mes to team re Technical Diligence / Acquisition Evaluation (APL-CORELLIUM_00000042) | |
| | 224 | | | | Calendar Invite from Marineau to Krstić & Federighi re: Chris Wade Demo (APL-CORELLIUM_00000056) | |
| | 225 | | | | Email chain from Ripley to Krstić re: Corellium Summary (good head start) (APL-CORELLIUM_00000885) | R, UP |
| | 226 | | | | Email from Krstić to Marineau re: detailed notes on feedback on Corellium (APL-CORELLIUM_00000874-881) | R, H, UP |
| | 227 | | | | Email chain between Fortier, Krstić, Andrews re: Corellium (feedback after meetings) (APL-CORELLIUM_00000744-746) | R, H, UP |
| | 228 | | | | Calendar event re: Business Meeting @ Apple Park 1 (CORELLIUM-001346) | |
| | 229 | | | | Corellium Patch List (CORELLIUM-014476-14481) | |
| | 230 | | | | Email chain between Walker and Krstić re: Corellium feedback (long term concerns) (APL-CORELLIUM_00000873) | R, H, UP |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 231 | | | | iMessage between Krstić and team re: Google gave us a bug received from Wade (APL-CORELLIUM_00018056-18057) | |
| | 232 | | | | Email from Shantonu to Krstić re: feedback on Corellium (technology and applicability) (APL-CORELLIUM_00000802-808) | R, H, UP |
| | 233 | | | | Email from Klaiber to Krstić and team re: Corellium feedback (APL-CORELLIUM_00000882-884) | R, H, UP |
| | 234 | | | | Email chain between Lichtenberg to Krstić re: Corellium feedback (APL-CORELLIUM_00000887-889) | R, H, UP |
| | 235 | | | | Email from Wade to Betz re: bugs (CORELLIUM-001469) | R, H, UP |
| | 236 | | | | PZ: XNU kernel memory corruption bug in BPF (APL-CORELLIUM_00049599- 49608) | |
| | 237 | | | | PZ: Race conditions issues (APL-CORELLIUM_00049609 – 49613) | |
| | 238 | | | | Email chain between Shirk and Samuel re: Wade's talk on iPhone6 virtualization at TenSec conference, sponsorship (APL-CORELLIUM_00002211-2212) | R, H |
| | 239 | | | | Corellium invoice (AZI001148) | |
| | 240 | | | | Email chain between Betz and Wade re: bugs (aftermath of google drama) (CORELLIUM-001136-1137) | |
| | 241 | | | | Corellium Company Overview (APL-CORELLIUM_0000001-22) | |
| | 242 | | | | Corellium Release Notes: Version 1.1.2 (Corellium-028445-028449) | |
| | 243 | | | | Email chain between Krstić and team re: video conference re possible acquisition (APL-CORELLIUM_00006405-6415) | R, H, UP |
| | 244 | | | | Email chain between Krstić and team re: video conference re possible acquisition (APL-CORELLIUM_00006416-6427) | R, H, UP |
| | 245 | | | | Calendar invite from Krstić to team re: Corellium feedback (APL-CORELLIUM_00000060) | |
| | 246 | | | | Calendar invite from Krstić to Andrews & McCracken re: Corellium feedback (APL-CORELLIUM_00000026) | |
| | 247 | | | | Calendar invite from Krstić to Forgue, etc. re: Corellium feedback (phone) (APL-CORELLIUM_00000061) | |
| | 248 | | | | Email from Apple Product Security to Wade re: additional submission; Follow-up: 677984220 (CORELLIUM-001138-1139) | |
| | 249 | | | | Calendar Invite from Krstić to Andrews and McCracken re: Corellium feedback (phone call) (APL-CORELLIUM_00000059) | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 250 | | | | Email chain between Krstić – Firlik – Pilarinos re: Corellium feedback (APL-CORELLIUM_00044749-44750) | R, H, UP |
| | 251 | | | | Email chain between Apple and Wade re: bug submission / additional submission, follow up 677984220 (CORELLIUM-001140-1142) | |
| | 252 | | | | Corellium invoice - delivery fee (AZI000680) | |
| | 253 | | | | Corellium API Documentation (Corellium-007830.000001-Corellium-007830.000008) | |
| | 254 | | | | Corellium Release Notes: Version 1.1.3 (Corellium-028454-028458) | |
| | 255 | | | | Email chain between Andrews and Smith re: Corellium (we have a few applications) (APL-CORELLIUM_00002428-2429) | R, UP |
| | 256 | | | | Email chain between Andrews – Smith – McCracken re: Apple's uses of Corellium (APL-CORELLIUM_00000519 – 520) | R, UP |
| | 257 | | | | iMessage between Krstić and Marineau re: Jon will join for Corellium at 2:30pm (APL-CORELLIUM_00018012) | R |
| | 258 | | | | Email from Smith to Krstić, Andrews and McCracken re: restart the conversation (APL-CORELLIUM_00002430) | R, H, UP |
| | 259 | | | | Email from Krstić to Smith, Andrews and McCracken re: Corellium (restart the conversation (prevent repeat of Citrix) (APL-CORELLIUM_00000731) | R, UP |
| | 260 | | | | iMessage between Krstić and Wade re: "what's the next step?" (APL-CORELLIUM_00003920-3925) | |
| | 261 | | | | Email from Andrews to Wade re: quick chat? (CORELLIUM-001144) | |
| | 262 | | | | Email chain between Smith, Wade and Andrews re: setup phone conference, demo account (CORELLIUM- 001478-1479) | |
| | 263 | | | | iMessage chat between Krstić and Wade re: Jon Andrew's Corellium account (APL-CORELLIUM_00017960 | |
| | 264 | | | | Calendar invite from Andrews to Wade re: Corellium / Apple Sync (APL-CORELLIUM_00000027) | |
| | 265 | | | | Email chain between Andrews and team re: Corellium acquisition (APL-CORELLIUM_00006636-6640) | R, H, UP |
| | 266 | | | | Email chain between Barraclough and Andrews, McCracken, team re: Corellium Acquisition (APL-CORELLIUM_00000530 – 532) | R, H, UP |
| | 267 | | | | Email chain between Andrews and Smith (APL-CORELLIUM_00002451- 2452) | R, H, UP |
| | 268 | | | | Email chain between Apple HR and Andrews re: Corellium acquisition (APL-CORELLIUM_00044386-443890) | R, H, UP |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 269 | | | | UK Demo Unit Setup Instructions (AZI001062-1068) | |
| | 270 | | | | Email chain between Andrews and Smith re: Follow up on Corellium (APL-CORELLIUM_00045494 - 45495) | R, H, UP |
| | 271 | | | | Email chain between Andrews and team re: Corellium acquisition (APL-CORELLIUM_00000536-539) | R, UP |
| | 272 | | | | Email chain between Andrews and Begeman re: Corellium Acquisition (APL-CORELLIUM_00006366-6371) | R, H, UP |
| | 273 | | | | Calendar invite from Andrews to Smith re: Corellium Discussion (APL-CORELLIUM_00000032) | |
| | 274 | | | | Email chain between Smith –Andrews re: Prep and Plan for Corellium visit (APL-CORELLIUM_00036248 – 36251) | R, H, UP |
| | 275 | | | | Calendar invite from Andrews to team re: Corellium Prep (APL-CORELLIUM_00000374) | |
| | 276 | | | | iMessage between Krstić and Wade re: "sign the deal and let's get to building..." (APL-CORELLIUM_00018129 – 18134) | A, R, H, UP |
| | 277 | | | | Calendar alert re: Block for Corellium (APL-CORELLIUM_00000028) | |
| | 278 | | | | Calendar invite from Andrews to team re: Corellium Deep Dive / Brainstorm (APL-CORELLIUM_00000029) | |
| | 279 | | | | Calendar invite from Andrews to Smith re: Corellium sit down with Jon (declined) (APL-CORELLIUM_00000030) | |
| | 280 | | | | Calendar invite from Andrews to Smith re: Corellium Business Discussion (APL-CORELLIUM_00000034) | |
| | 281 | | | | Calendar invite from Andrews to team re: Happy Hour for Corellium team (APL-CORELLIUM_00000033) | |
| | 282 | | | | Calendar invite from Andrews to team re: Corellium Overview (APL-CORELLIUM_00000031) | |
| | 283 | | | | Calendar invite from Andrews to team re: Chris Wade's 1.1's (APL-CORELLIUM_00000036) | |
| | 284 | | | | Calendar alert re: lunch with Corellium team (APL-CORELLIUM_00000035) | |
| | 285 | | | | Email chain between Andrews and team re: Prep and plan for Corellium visit (APL-CORELLIUM_00000604-606) | R, H, UP |
| | 286 | | | | Email chain between Goyal and Andrews and team re: re: Prep and plan for Corellium visit (APL-CORELLIUM_00000607-608) | R, UP |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 287 | | | | Email chain between Andrews and Federighi re: budget planning growth driver discussion (APL-CORELLIUM_00008525- 8527) | R, H, UP |
| | 288 | | | | Corellium invoice (AZI000453) | |
| | 289 | | | | Calendar alert re: call Chris Wade (APL-CORELLIUM_00000037) | |
| | 290 | | | | iMessage between Krstić and Wade re: login for Ivan (APL-CORELLIUM_00018643-18644) | |
| | 291 | | | | iMessage between Krstić, Marineau Mes and Andrews re: try and save Corellium (APL-CORELLIUM_00017984) | R, H |
| | 292 | | | | Corellium Release Notes: Version 1.1.4 (Corellium-028464-028469) | |
| | 293 | | | | Slide deck – Corellium Overview: Mobility (APL-CORELLIUM_00006069- 6084) | |
| | 294 | | | | Calendar alert re: call Chris Wade (APL-CORELLIUM_00000038) | |
| | 295 | | | | Calendar alert re: call Chris Wade (APL-CORELLIUM_00000039) | |
| | 296 | | | | Email from Smith to Perica re: Update Email - 7/8/18 (projects) (APL-CORELLIUM_00002416-2417) | R, H, UP |
| | 297 | | | | iMessage between Andrews and Wade re: contract negotiations (APL-CORELLIUM_00040629-40633) | |
| | 298 | | | | Email from Angelone to Wade re: Meeting w/ Craig Federighi (CORELLIUM-001291) | R |
| | 299 | | | | Email from Angelone to Wade re: Meeting w/ Craig Federighi (CORELLIUM-001400-1401) | R |
| | 300 | | | | Certificate of Registration iOS 11.4 (APL-CORELLIUM_00004960-4961) | |
| | 301 | | | | Calendar alert re: dinner with Chris Wade (APL-CORELLIUM_00000040) | |
| | 302 | | | | Email chain between Andrews and Federighi (with attachment) re: Talking Points with Wade (APL-CORELLIUM_00008528-8531) | |
| | 303 | | | | iMessage between Krstić and Wade re: reaction to meeting btw Marineau Mes and Federighi (APL-CORELLIUM_00018486-18489) | R, H |
| | 304 | | | | Software License Distribution Agreement (CORELLIUM-004772.000001-20) | |
| | 305 | | | | Certificate of Registration iOS 11.0.1 (APL-CORELLIUM_00004827-4828) | |
| | 306 | | | | Certificate of Registration iOS 11.3 (APL-CORELLIUM_00004848-4849) | |
| | 307 | | | | Corellium invoice - Server (AZI000451) | |
| | 308 | | | | Corellium Release Notes: Version 1.2 (Corellium-028484-028489) | |
| | 309 | | | | Corellium invoice - license fee (AZI000340) | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 310 | | | | Corellium User Guide (CORELLIUM-007998.000001-19) | |
| | 311 | | | | Email from Gorton to David re: Original IPSWs should not be preserved for the VMs (CORELLIUM-017931) | |
| | 312 | | | | iMessage between Krstić and team re: TenSec this year? CMW sounds interesting (APL-CORELLIUM_00018675-18676) | R, H |
| | 313 | | | | Corellium API Documentation (Corellium-028426-028436) | |
| | 314 | | | | Certificate of Registration iOS 11.2 (APL-CORELLIUM_00005020-5021) | |
| | 315 | | | | Certificate of Registration iOS 11.2.5 (APL-CORELLIUM_00005024-5025) | |
| | 316 | | | | CORSEC iOS Quick Price Sheet (CORELLIUM-008119.000001-2) | |
| | 317 | | | | CORSEC: Product Overview (CORELLIUM-004709.000001-9) | |
| | 318 | | | | Certificate of Registration iOS 12.0 (APL-CORELLIUM_00005022-5023) | |
| | 319 | | | | Invoice Linchpin Labs re: Corellium license, equipment and support (AZI000545) | |
| | 320 | | | | Corellium Jailbreak Patch List (CORELLIUM-014473-14474) | |
| | 321 | | | | Corellium invoice - renewal for 2019 (AZI000682) | |
| | 322 | | | | Email chain from Shirk to team re: PeaTy-D ASB Payment Approval (APL-CORELLIUM_00002304-2308) | |
| | 323 | | | | Certificate of Registration iOS 12.1.1 (APL-CORELLIUM_00005079-5080) | |
| | 324 | | | | Email chain between Gorton and Bastone (of GDS Security) re: Next steps (cloud/monthly plan) (CORELLIUM-008526.000001-5) | |
| | 325 | | | | Email chain between Amanda Gorton and unknown other re: leads list (AZI001944-1945) | |
| | 326 | | | | Corellium Release Notes: Version 1.3.2 (CORELLIUM-028490-028493) | |
| | 327 | | | | Corellium Advanced Customer Features (Corellium-026652-026664) | |
| | 328 | | | | Email chain re: Queries regarding CORSEC on Premise (CORELLIUM-011326.000001-2) | |
| | 329 | | | | On-Premise Upgrade Guide (Cluster Setups Upgrading from 1.0) (Corellium-028406-028419) | |
| | 330 | | | | Corellium User Guide (Corellium-028525-028538) | |
| | 331 | | | | Corellium Release Notes: Version 2.0 (CORELLIUM-014490-14492) | |
| | 332 | | | | Purchase & License Agreement (CORELLIUM-005799.000001-20) | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 333 | | | | iMessage between Wade and Krstić re: apology from Tavis (re bugs to Google) (APL-CORELLIUM_00018112-18113) | |
| | 334 | | | | Email chain re: Corellium Questions (onsite options available?) (CORELLIUM-008722.000001-2) | |
| | 335 | | | | Email from Apple Developer to Wade re: See you at WWDC19 (randomly selected to attend) (CORELLIUM-001414) | R |
| | 336 | | | | Email from Apple Developer to Gorton re: Your Membership has been Renewed (CORELLIUM-001178) | |
| | 337 | | | | Email from Apple Developer to Gorton re: Continue your Apple Developer Enterprise Program enrollment (CORELLIUM-001171) | |
| | 338 | | | | Corellium Sales FAQs (CORELLIUM -009106.000001-4) | |
| | 339 | | | | Corellium ARM Virtualization – Company Overview (CORELLIUM-004609.000001-27) | |
| | 340 | | | | Email chain between Wade and Smith (cc Gorton) re: Corellium Demo Follow Up (CORELLIUM-005923.000001-12) | |
| | 341 | | | | Email chain between Ampere Computing and Gorton re: Use cases for Corellium (CORELLIUM-005956.000001-2) | |
| | 342 | | | | Email chain between Apple and team re: Info on total bounties paid to date (APL-CORELLIUM_00005765-5774) | R, UP |
| | 343 | | | | Email chain between Gorton and Novetta re: Corellium Demo for Novetta (CORELLIUM-009047.000001-3) | |
| | 344 | | | | iMessage between Krstić and team re: Don't engage with Corellium (APL-CORELLIUM_00018010-18011) | R, H, UP |
| | 345 | | | | Purchase & License Agreement (CORELLIUM-014308.000001-26) | |
| | 346 | | | | Corellium ARM Virtualization – Company Overview (CORELLIUM-009255.000001-20) | |
| | 347 | | | | On-Premise Upgrade Guide (Single Node Setups) (Corellium-028507-028509) | |
| | 348 | | | | iMessage between Krstić and team re: kernel debugging with Corellium emulation is hot (APL-CORELLIUM_00017952-17953) | R, H, UP |
| | 349 | | | | Certificate of Registration iOS 12.2 (APL-CORELLIUM_00005149-5150) | |
| | 350 | | | | Email chain re: interest in mobile device virtualization (CORELLIUM-013523.000001-16) | |
| | 351 | | | | Corellium Invoice re: CORSEC Enterprise (AZI000356-358) | |
| | 352 | | | | Email chain between Viresh to Federighi (& team) re: PeaTy-G ASB Payment Approval (APL-CORELLIUM_00021348-21364) | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 353 | | | | Email chain Corellium Sales re: Information and quote (CORELLIUM-012078.00000.1-9) | |
| | 354 | | | | Corellium CoreHDL User Guide (Corellium-026665-026676) | |
| | 355 | | | | Bug reports (9/28/19) (APL-CORELLIUM_00004195 – 4198) | |
| | 356 | | | | Corellium: Abbsub1 - sandbox to kernel execution exploit (APL-CORELLIUM_00026154- 26161) | |
| | 357 | | | | quotactl missing locks (APL-CORELLIUM_00049576 – 49579) | |
| | 358 | | | | checkm8 bootrom writeup (APL-CORELLIUM_00049595 -49598) | |
| | 359 | | | | Email from Product Security Tooling re: bugs that need to be assessed, closed or moved (APL-CORELLIUM_00008644-8669) | R, UP, C |
| | 360 | | | | Email chain between Radar and O'Malley re: kernel execution exploit (APL-CORELLIUM_00004124-4125) | |
| | 361 | | | | Email from Apple Product Security to Wade re: Bug report; Follow-up: 719139226 (CORELLIUM-001435) | |
| | 362 | | | | Email from Dyer re: donate software to Coding with Kids (CORELLIUM-013932) | |
| | 363 | | | | Email  from Dyer to UM re: donate software for your course (CORELLIUM-013934) | |
| | 364 | | | | Email  from Dyer to UF re: donate software for your course (CORELLIUM-013933) | |
| | 365 | | | | Email  from Dyer to WWC re: donate software to WWC (CORELLIUM-013931) | |
| | 366 | | | | Email chain from Yao to team re: trying to fix bug submitted by Wade (APL-CORELLIUM_00005310-5312) | |
| | 367 | | | | Email chain between Apple and O'Malley re: immediate Sonar notification (APL-CORELLIUM_00004135-4136) | |
| | 368 | | | | Apple Product Security Radar Update (tagged kernel bug as critical) (APL-CORELLIUM_00035868) | |
| | 369 | | | | Corellium Release Note: Version 2.2.1 (CORELLIUM-019651-019652) | |
| | 370 | | | | Invoice re: Corellium 12 mo. support (AZI000538) | |
| | 371 | | | | Corellium invoice for Premium Renewal (AZI000689) | |
| | 372 | | | | Email chain between Masri to team re: Security Research on Burn-in Compensation (APL-CORELLIUM_00054084-54086) | R, H, UP |
| | 373 | | | | Email chain between Product Security and Wade re: bug report, follow up ($45k award) (CORELLIUM-026269-026273) | |
| | 374 | | | | Corellium Order Form – (order #100164) (CORELLIUM-030230-234) | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 375 | | | | Apple Inc.'s Second Amended Responses And Objections To Corellium, LLC's First Set Of Requests For Admission | |
| | 376 | | | | Screenshots of Corellium Product (Skowronek's Deposition Exhibit 2) | |
| | 377 | | | | Apple Security Bounty Example Payouts (CORELLIUM-026249-26252) | |
| | 378 | | | | Non-Parties Notice Of Disclosure (Apple's Response to Corellium's Statement of Material Facts PEX 121) [D.E. 518] | |
| | 379 | | | | Corellium Product Screenshots | A, H, C (doesn't provide BATES or other specificity for Apple to assess) |
| | 380 | | | | Apple, Inc. Responses and Objections to Corellium, LLC's Fourth Set of Requests for Admission | |
| | 381 | | | | Apple, Inc. Responses and Objections to Corellium, LLC's Third Set of Interrogatories | |
| | 382 | | | | Stipulation Regarding Resolution Of Apple's RFPs Relating To Corellium's Disk Images – Filed Under Seal | |
| | 383 | | | | Invoice – for Corsec 1 yr. cloud subscription (CORELLIUM-030235) | |
| | 384 | | | | Corsec – Mobile Security Research (CORELLIUM-030244-030247) | |
| | 385 | | | | Corellium Order Form (order # COR3221) (CORELLIUM-030210-030213) | |
| | 386 | | | | Corellium Order Form (order #COR3722) (CORELLIUM-030218-030221) | |
| | 387 | | | | Purchase order 8003527422 (CORELLIUM-030207-030209) | |
| | 388 | | | | Corellium Order Form (order # COR2331) (CORELLIUM-030214-030217) | |
| | 389 | | | | Corellium Order Form (order #COR-11282) (CORELLIUM-030248-030251) | |
| | 390 | | | | Corellium Profit and Loss 2020 (CORELLIUM-030263) | |
| | 391 | | | | Corellium Profit and Loss 2021 (CORELLIUM-030264) | |
| | 392 | | | | Consulting Agreement Corellium, LLC (CORELLIUM-030252 – 030262) | |
| | 393 | | | | List of Individual Customers as of March 1, 2021 (CORELLIUM-030280) | |
| | 394 | | | | Apple provided IPSW iOS 11.2.5 – iPhone X | |
| | 395 | | | | Apple provided IPSW iOS 10.0 – iPhone 7 | |
| | 396 | | | | Apple provided IPSW iOS 11.0 – iPhone 8 | |
| | 397 | | | | Apple provided IPSW iOS 11.0.1 – iPhone8 | |
| | 398 | | | | Apple provided IPSW iOS 11.2 – iPhone X | |
| | 399 | | | | Apple provided IPSW iOS 11.3 – iPhone X | |
| | 400 | | | | Apple provided IPSW iOS 11.4 – iPhone X | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---------|----------|--------------|--------|----------|-------------------------|------|
| | 401 | | | | Apple provided IPSW iOS 12.0 – iPhone X | |
| | 402 | | | | Apple provided IPSW iOS 12.1.1 – iPhone X | |
| | 403 | | | | Apple provided IPSW iOS 9 – iPhone 6 | |
| | 404 | | | | Apple provided IPSW OS 12.2 – iPhone X | |
| | 405 | | | | Apple provided IPSW OS 9.1 – iPhone 7 | |
| | 406 | | | | 9to5Mac - Apple's Bug Bounty Program Faltering Due to Low Payouts to Researchers, New Report Claims - Ex. 3 to Stewart Appelrouth's First Expert Report | R, H, UP |
| | 407 | | | | Apple Security Bounty - Payouts - Apple Developer - Ex. 3 to Stewart Appelrouth's First Expert Report | |
| | 408 | | | | Presentation Power Point "How iOS Security Really Works" presented by Ivan Krstić, Apple's Head of Security Engineering & Architecture at WWDC16 (APL-CORELLIUM_00056169 - APL-CORELLIUM_00056284). | |
| | 409 | | | | Audio / video media, "How iOS Security Really Works," WWDC16 by Ivan Krstić (APL-CORELLIUM_00056502) | |
| | 410 | | | | Email chain from Fortier to Hunt, "Re: The early reviews of arm64e are in!" (APL-CORELLIUM_00000752 – 754) | R, H, UP |
| | 411 | | | | Email chain from Gerbarg to Hunt, "Re: The early reviews of arm64e are in!" (APL-CORELLIUM_00000755 – 757) | R, H, UP |
| | 412 | | | | iMessage between Krstić and Wade, "do not have iBoot source" (APL-CORELLIUM_00018373) | R, H, UP |
| | 413 | | | | Apple Platform Security, Fall 2019 (APL-CORELLIUM_00039722-39878) | |
| | 414 | | | | Apple Security Bounty Example Payouts (APL-CORELLIUM_00039892- 895) | |
| | 415 | | | | Apple Security Bounty (APL-CORELLIUM_00039896- 39899) | |
| | 416 | | | | Investigator Information by Consilio LLC (OSX Book) (APL-CORELLIUM_00046207-46216) | H |
| | 417 | | | | Slack communication - Public Forum (CORELLIUM-034119 – 034138) | |
| | 418 | | | | Corsec Advanced Features (CORELLIUM-035536 – 035546) | |
| | 419 | | | | Corellium Advanced Customer Features (CORELLIUM-035547- 035565) | |
| | 420 | | | | Corellium Support page Web Form submission from re: "How can I create iOS Device?" (CORELLIUM-037190) | R, UP, C |
| | 421 | | | | Purchase Order #8003527422, to Corellium for 1 yr. license Corsec Std., updates and support (CORELLIUM-031112 - 031114) | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 422 | | | | Purchase Order # 1364363 to Corellium (CORELLIUM-031424 - 031431) | |
| | 423 | | | | Corellium Order form COR10128 to 1 yr. Corsec Cloud subscription, exp. 5/14/2020 (CORELLIUM-031432-031433) | C - incomplete/draft version of document |
| | 424 | | | | Corellium Invoice #10830 for Corsec Cloud Subscription (5mo.) May 1, 2021 – Sept 30, 2021, (CORELLIUM-031649) | |
| | 425 | | | | Corellium Order #COR10121 5 mo. subscription (May – Sept 2021) (CORELLIUM-031650-031651) | C - incomplete/draft version of document |
| | 426 | | | | Corellium Invoice #10343 for Std. Cloud 6 Core (CORELLIUM-032914) | |
| | 427 | | | | Invoice reminder to Corellium re: Bill CRL-0002 from Jellypepper (CORELLIUM-034329) | |
| | 428 | | | | Invoice reminder to Corellium re: Bill CRL-0005 from Jellypepper (CORELLIUM-034333) | |
| | 429 | | | | Corellium Tax Invoice / Receipt #AT-104809357  (CORELLIUM-034337- 034339) | |
| | 430 | | | | Email chain from Atlassian to Amanda re Confirmation of order #AT-107518029, (CORELLIUM-034340-034341) | |
| | 431 | | | | Corellium Tax Invoice / Receipt #AT-107518029  (CORELLIUM-034342- 034345) | |
| | 432 | | | | Corellium Tax Invoice / Receipt #AT-110426182 (CORELLIUM-034348-034350) | |
| | 433 | | | | Corellium Tax Invoice / Receipt #AT-113349808 (CORELLIUM-034353-034355) | |
| | 434 | | | | Corellium Tax Invoice / Receipt #AT-116381850 (CORELLIUM-034358-034360) | |
| | 435 | | | | Corellium Tax Invoice / Receipt #AT-119425148 (CORELLIUM-034363 – 034365) | |
| | 436 | | | | Corellium Tax Invoice / Receipt #AT-122525554 (CORELLIUM-034368-034370) | |
| | 437 | | | | Corellium Tax Invoice / Receipt #AT-125652329 (CORELLIUM-034373-034375) | |
| | 438 | | | | Corellium Tax Invoice / Receipt #AT-128981437 (CORELLIUM-034378-034380) | |
| | 439 | | | | Corellium Tax Invoice / Receipt #AT-99623569 (CORELLIUM-034383-034386) | |
| | 440 | | | | Talley Walker Services, Inc. Invoice #3 to Chris Wade (CORELLIUM-034430-034433) | |
| | 441 | | | | Equinix Services, Inc. Invoice to Corellium #1113053 (CORELLIUM-034435-034436) | |
| | 442 | | | | Email from Katie Morgan to Amanda re: Invoice #00001 for voice over clips (CORELLIUM-034445-034446) | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 443 | | | | Enterprise Legal Studio Invoice #3618 to Corellium, LLC (CORELLIUM-034449) | |
| | 444 | | | | Email to Amanda re: past due Invoice CRL-0005 from Jellypepper (CORELLIUM-034450) | |
| | 445 | | | | Email to Amanda re: past due Invoice CRL-0005 from Jellypepper (CORELLIUM-034451) | |
| | 446 | | | | Auto pay notice from Avalara Tax Compliance to Corellium re: Invoice 05003927 (CORELLIUM-034463-034464) | |
| | 447 | | | | Email confirmation from QuickBooks to Amanda re: Payment confirmation to Enterprise Legal Studio (CORELLIUM-034469--034470) | |
| | 448 | | | | Email chain between Amanda and Salesforce re: cxl renewal of subscription (CORELLIUM-034496 -034497) | |
| | 449 | | | | Amazon - GAEMS Gaming Environment Corellium-001584 | |
| | 450 | | | | GoDaddy.com Business Premium One Year corellium-001585 | |
| | 451 | | | | NVIDIA Store Order Paypal Corellium-001590 | |
| | 452 | | | | NVIDIA Store Order Paypal Corellium-001592 | |
| | 453 | | | | AIRBNB Amsterdam Corellium-001601 | |
| | 454 | | | | Moecker Auctions, INC. Corellium-001603 1785 and 443 | |
| | 455 | | | | DELTA Stephen Dyer Las Vegas Corellium-001604 817 | |
| | 456 | | | | CAESARS Hotel Invoice In-Suite Dining Corellium-001607 | |
| | 457 | | | | CAESARS Hotel In-Suite Dining Corellium-001608 08.07.19 | |
| | 458 | | | | Invoice for 50% of Las Vegas Event Corellium-001609 Black Hat Party | |
| | 459 | | | | Best Buy Invoice Samsung Corellium-001610-001612 | |
| | 460 | | | | Best Buy Macbook Corellium-001613-001614 | |
| | 461 | | | | Delta Portland OR Corellium-001615-001619 | |
| | 462 | | | | Delta NYC Corellium-001620-001624 | |
| | 463 | | | | Virgin Australia Wade Corellium-001625-001630 | |
| | 464 | | | | Virgin Australia Gorton Corellium-001631-001636 | |
| | 465 | | | | Cathay Pacific Airline Hong Kong Wade Corellium-001637-001641 | |
| | 466 | | | | Fedex Shipment Details 8-22-19 Corellium-001642 | |
| | 467 | | | | Fedex Shipment Details 7-30-19 Corellium-001643 | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 468 | | | | Invoice Corellium-001645-001647 | |
| | 469 | | | | Nexeon Technologies, Inc. Invoice Corellium-001652 | |
| | 470 | | | | Dell Invoice Corellium-002441 | |
| | 471 | | | | 99Designs Receipt Corellium-003693 | |
| | 472 | | | | Next Gen Technology, Inc. DDR4 S DRAM (x6) - Corellium-003694 | |
| | 473 | | | | Packet Invoice Corellium-003696 | |
| | 474 | | | | Packet Invoice Corellium-003698 | |
| | 475 | | | | Packet Invoice Corellium-003699 | |
| | 476 | | | | Packet invoice Corellium-003701 | |
| | 477 | | | | Qualcomm Purchase Order Corellium-003706 | |
| | 478 | | | | Packet Invoice Corellium-003729 | |
| | 479 | | | | Packet Invoice Corellium-003739 | |
| | 480 | | | | RockDesign Receipt Corellium-003843 | |
| | 481 | | | | Packet Invoice #1033932 - Corellium-004062-004063 | |
| | 482 | | | | Packet Invoice #1035792 - Corellium-004087-004088 | |
| | 483 | | | | Packet Invoice #1044052 Corellium-004110-004111 | |
| | 484 | | | | Packet Invoice #1052270 Corellium-004132 | |
| | 485 | | | | Packet Invoice #1060553 Corellium-004205-004206 | |
| | 486 | | | | Packet Invoice #1075772 Corellium-004265-004266 | |
| | 487 | | | | Packet Invoice #1082667 Corellium-004277-004278 | |
| | 488 | | | | Packet Invoice #1032068 Corellium-004280-004281 | |
| | 489 | | | | Packet Invoice #1033932 Corellium-004287-004288 | |
| | 490 | | | | Qualcomm Purchase Order #COR12616 Corellium-004308 | |
| | 491 | | | | Purchase and License Agreement Corellium-014309-014331 | |
| | 492 | | | | Purchase Order #20190816-001 Corellium-014338 | |
| | 493 | | | | Invoice #COR10119 Cloud Training for Students Corellium-014344 | |
| | 494 | | | | Infiltrate Gold Sponsor Corellium-014349-014350 | |
| | 495 | | | | Seeed Development Limited Invoice #180329071002 Corellium-014530 | |
| | 496 | | | | Delta Portal OR David Wang Corellium-014534 | |
| | 497 | | | | Southwest Las Vegas Blackhat Corellium-014546 | |
| | 498 | | | | Southwest San Diego Corellium-014549 | |
| | 499 | | | | JetBlue San Diego Infiltrate Corellium-014557 | |
| | 500 | | | | FiberStore Corellium-014563 | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 501 | | | | Solar Flare Complete Computer Solutions Corellium-014566 | |
| | 502 | | | | Delta San Francisco Skowronek Corellium-014569 | |
| | 503 | | | | JetBlue San Francisco Skowronek Corellium-014579 | |
| | 504 | | | | Aloft Cupertino Invoice Skowronek Corellium-014583 | |
| | 505 | | | | Delta Las Vegas Skowronek Corellium-014600 | |
| | 506 | | | | Delta West Palm Beach Skowronek Corellium-014605 | |
| | 507 | | | | Hertz Rental Steve Dyer Corellium-014610 | |
| | 508 | | | | American Resource Management Group, LLC Corellium-014611 | |
| | 509 | | | | 99Designs Receipt Corellium-014617 | |
| | 510 | | | | Apple Inc. Receipt Macbook Corellium-014618 | |
| | 511 | | | | Atlassian Receipt Corellium-014619 | |
| | 512 | | | | Atlassian Receipt Corellium-014622 | |
| | 513 | | | | Atlassian Receipt Corellium-014625 | |
| | 514 | | | | Atlassian Receipt Corellium-014628 | |
| | 515 | | | | Atlassian Receipt Corellium-014631 | |
| | 516 | | | | Atlassian Receipt Corellium-014634 | |
| | 517 | | | | Atlassian Receipt Corellium-014637 | |
| | 518 | | | | Atlassian Receipt Corellium-014640 | |
| | 519 | | | | Digital Ganster Performance Agreement Corellium-014643 20190807 | |
| | 520 | | | | B&H Invoice #764783950 Corellium-014646 | |
| | 521 | | | | B&H Invoice #792368600 Corellium-014647 | |
| | 522 | | | | B&H Invoice #811516720 Corellium-014648-014649 | |
| | 523 | | | | B&H Invoice #813958840 Corellium-014650 | |
| | 524 | | | | B&H Invoice #816233250 Corellium-014651 | |
| | 525 | | | | Talley Walker Services Inc. Corellium-014652-014653 | |
| | 526 | | | | Bradford PR Invoice #BPR16001 Corellium-014654 | |
| | 527 | | | | American Airlines Washington DC Wade Corellium-014656-014659 | |
| | 528 | | | | CloudOps Invoice Corellium-014660 | |
| | 529 | | | | Qualcomm Invoice Corellium-014662 | |
| | 530 | | | | PCM Order Confirmation Corellium-014669 | |
| | 531 | | | | Technology Direct 2U Transaction Detail Corellium-014680 | |
| | 532 | | | | Dell Order Confirmation Corellium-014684 | |
| | 533 | | | | Next Gen Technology, Inc Invoice Corellium-014690 | |
| | 534 | | | | NetGear4Less Stone Order Confirmation Corellium-014691 | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 535 | | | | Amazon SSD Disks Corellium-014697 | |
| | 536 | | | | FPL Deposit Statement Corellium-014699 | |
| | 537 | | | | Gigabyte Technology Purchase Order Corellium-014709 | |
| | 538 | | | | Immunity Services Invoice Corellium-014719 | |
| | 539 | | | | Infinite Red Invoice Corellium-014721 | |
| | 540 | | | | Infinite Red Invoice Corellium-014722 | |
| | 541 | | | | Infinite Red Invoice Corellium-014723 | |
| | 542 | | | | Packet Invoice Corellium-014725 | |
| | 543 | | | | Packet Invoice Corellium-014727 | |
| | 544 | | | | Packet Invoice Corellium-014729 | |
| | 545 | | | | Packet Invoice Corellium-014731 | |
| | 546 | | | | Packet Invoice Corellium-014733 | |
| | 547 | | | | Packet Invoice Corellium-014735 | |
| | 548 | | | | Packet Invoice Corellium-014737 | |
| | 549 | | | | Packet Invoice Corellium-014739 | |
| | 550 | | | | Packet Invoice Corellium-014741 | |
| | 551 | | | | Packet Invoice Corellium-014743 | |
| | 552 | | | | Packet Invoice Corellium-014745 | |
| | 553 | | | | Phoenics Electronics Purchase Order Corellium-014748 | |
| | 554 | | | | Qualcomm Invoice Corellium-014750 | |
| | 555 | | | | Qualcomm Purchase Order Corellium-014751 | |
| | 556 | | | | Qualcomm Purchase Order Corellium-014753 | |
| | 557 | | | | Qualcomm Invoice Corellium-014755 | |
| | 558 | | | | Qualcomm Invoice Corellium-014756 | |
| | 559 | | | | Qualcomm Invoice Corellium-014757 | |
| | 560 | | | | Qulacomm Invoice Corellium-014758 | |
| | 561 | | | | RockDesign Receipt Corellium-014760 | |
| | 562 | | | | RockDesign Receipt Corellium-014761 | |
| | 563 | | | | SSL2BUY Invoice Corellium-014763 | |
| | 564 | | | | ANK Serves Inc. Invoice Corellium-014764 | |
| | 565 | | | | ServerWorlds Corellium-014825 | |
| | 566 | | | | ServerWorlds Corellium-014826 | |
| | 567 | | | | ServerWorlds Corellium-014827 | |
| | 568 | | | | Securis Processing, LLC Corellium-014828 | |
| | 569 | | | | Aloft Cupertino Corellium-014833 | |
| | 570 | | | | UPS Corellium-014841 | |
| | 571 | | | | UPS Invoice Corellium-014845 | |
| | 572 | | | | UPS Invoice Corellium-014849 | |
| | 573 | | | | Uncorker Studios Incorporated Corellium-014853 | |
| | 574 | | | | WeWork Invoice Corellium-014859 | |
| | 575 | | | | WeWork Invoice Corellium-014860 | |
| | 576 | | | | WeWork Invoice Corellium-014861 | |
| | 577 | | | | Zendesk Inc Invoice Corellium-014863 | |
| | 578 | | | | Zendesk Invoice Corellium-014865 | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 579 | | | | Zendesk Invoice Corellium-014867 | |
| | 580 | | | | Corellium's Office Lease Corellium-014878 | |
| | 581 | | | | Corellium's Licensing Proposal Corellium-014900 | |
| | 582 | | | | ServerWorlds Invoice Corellium-015660 | |
| | 583 | | | | ServerWorlds Invoice Corellium-015663 | |
| | 584 | | | | Envato Pty Ltd Invoice Corellium-015670 | |
| | 585 | | | | Envato Pty Ltd Invoice Corellium-015671 | |
| | 586 | | | | Envato Pty Ltd Invoice Corellium-015672 | |
| | 587 | | | | L Chi Invoice Corellium-015673 | |
| | 588 | | | | E Ritma Florendia Invoice Corellium-015674 | |
| | 589 | | | | Atlassian Invoice Corellium-015678 | |
| | 590 | | | | Atlassian Invoice Corellium-015684 | |
| | 591 | | | | Zendesk Invoice Corellium-015690 | |
| | 592 | | | | Delta San Francisco Skowronek Corellium-015709 | |
| | 593 | | | | RockDesign Receipt Corellium-015731 | |
| | 594 | | | | Atlassian Invoice Corellium-015747 | |
| | 595 | | | | RockDesign Receipt Corellium-015797 | |
| | 596 | | | | Dell Order Confirmation Corellium-015800 | |
| | 597 | | | | Dell Order Confirmation Corellium-015808 | |
| | 598 | | | | Next Gen Technology Corellium-015813 | |
| | 599 | | | | Securis Processing, LLC Corellium-015817 | |
| | 600 | | | | JetBlue Ticket Confirmation Aziz Corellium-015827 | |
| | 601 | | | | JetBlue Infiltate Turner Corellium-015828 | |
| | 602 | | | | Lyft Elizabeth Aziz Expenses Corellium-015836 expense-report_2018-04-25_infiltrate_receipts-5 | |
| | 603 | | | | Square Receipt Infiltrate Corellium-015841 | |
| | 604 | | | | Khishigbat Purevjamts Receipt Corellium-015845 | |
| | 605 | | | | Atlassian Invoice Corellium-015854 | |
| | 606 | | | | RockDesign Receipt Corellium-015909 | |
| | 607 | | | | Atlassian Invoice Corellium-015953 | |
| | 608 | | | | Next Gen Technology Receipt Corellium-016025 | |
| | 609 | | | | Atlassian Invoice Corellium-016028 | |
| | 610 | | | | Atlassian Invoice Corellium-016039 | |
| | 611 | | | | Atlassian Invoice Corellium-016053 | |
| | 612 | | | | Atlassian Invoice Corellium-016059 | |
| | 613 | | | | Immunity Services Invoice Corellium-016066 | |
| | 614 | | | | Zendek Invoice Corellium-016071 | |
| | 615 | | | | Atlassian Invoice Corellium-016086 | |
| | 616 | | | | Salesforce Invoice Corellium-016140 | |
| | 617 | | | | Atlassian Invoice Corellium-016171 | |
| | 618 | | | | Wood King Cabinet LLC Invoice Corellium-016243 | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 619 | | | | Dunn Rite Construction, Inc. Invoice Corellium-016364 | |
| | 620 | | | | WeWork Invoice Corellium-016372 | |
| | 621 | | | | Atlassian Invoice Corellium-016379 | |
| | 622 | | | | Salesforce Invoice Corellium-016404 | |
| | 623 | | | | SalesForce Credit Memo Corellium-016406 | |
| | 624 | | | | Atlassian Invoice Corellium-016419 | |
| | 625 | | | | WeWork Invoice Corellium-016452 | |
| | 626 | | | | Atlassian Invoice Corellium-016759 | |
| | 627 | | | | WeWork Invoice Corellium-016766 | |
| | 628 | | | | Packet Invoice Corellium-016769 INV-1078102 | |
| | 629 | | | | Atlassian Invoice Corellium-016822 | |
| | 630 | | | | WeWork Invoice Corellium-016828 | |
| | 631 | | | | Bardford PR Invoice Corellium-016849 | |
| | 632 | | | | Atlassian Invoice Corellium-016853 | |
| | 633 | | | | WeWork Invoice Corellium-016858 | |
| | 634 | | | | Qualcomm Purchase Order Corellium-016924 | |
| | 635 | | | | CORSEC_Price_SheetCorellium-016999 | |
| | 636 | | | | CORSEC_iOS_Datasheet Corellium-017021 | |
| | 637 | | | | Phoenics Electronics Invoice Corellium-017140 | |
| | 638 | | | | Packet Invoice Corellium-017170 | |
| | 639 | | | | GetIPAddresses.com Invoice  Corellium-017215 | |
| | 640 | | | | Dell Order Summary Corellium-017244 | |
| | 641 | | | | Packet Invoice Corellium-017312 | |
| | 642 | | | | Pingdom Invoice Corellium-017318 | |
| | 643 | | | | Dell Receipt Corellium-017336 | |
| | 644 | | | | Packet Invoice Corellium-017347 | |
| | 645 | | | | Packet Invoice Corellium-017397 | |
| | 646 | | | | Nagios Enterprise Invoice Corellium-017407 | |
| | 647 | | | | Packet Invoice Corellium-017481 | |
| | 648 | | | | Packet Invoice Corellium-017533 | |
| | 649 | | | | WeWork Invoice Corellium-017563 | |
| | 650 | | | | Paket Invoice Corellium-017565 | |
| | 651 | | | | Packet Invoice Corellium-017573 | |
| | 652 | | | | Nexeon Technologies Invoice Corellium-017576 | |
| | 653 | | | | Alex Hude Expenses March 1-April 1 2018 Corellium-028796 | |
| | 654 | | | | Alex Hude Macbook Corellium-028797 | |
| | 655 | | | | HiKey960_UART Corellium-028799 | |
| | 656 | | | | Amazon Invoice Corellium-028800 | |
| | 657 | | | | Amazon Invoice Corellium-028801 | |
| | 658 | | | | Chris Expense Report May 29 2018 Corellium-028802 | |
| | 659 | | | | Fedex International Shipping Corellium-028803 | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 660 | | | | Fedex International Shipping Corellium-028804 | |
| | 661 | | | | Rosewood Washington DC 5-24-18Corellium-028805 | |
| | 662 | | | | eBay Unix Surplus Inc Corellium-028806 | |
| | 663 | | | | Aloft Chris Corellium-028808 | |
| | 664 | | | | Amazon Fiber Patch Cable Corellium-028810 | |
| | 665 | | | | Amazon Fiber Patch Cables Corellium-028811 | |
| | 666 | | | | Amazon Invoice Corellium-028812 | |
| | 667 | | | | Amazon Invoice Corellium-028814 | |
| | 668 | | | | Amazon Invoice Corellium-028815 Amazon 4-18-18 | |
| | 669 | | | | Amazon Invoice Corellium-028816 | |
| | 670 | | | | Amazon Invoice Corellium-028817 | |
| | 671 | | | | Amazon Invoice Corellium-028818 | |
| | 672 | | | | NETGEAR M4100 Corellium-028820 | |
| | 673 | | | | Amazon Invoice Corellium-028821 | |
| | 674 | | | | Disk Caddies (3x) Corellium-028824 | |
| | 675 | | | | Disk Caddies (9x) Corellium-028825 | |
| | 676 | | | | Amazon SSDs (3x) Corellium-028826 | |
| | 677 | | | | Delta Las Vegas Goton Corellium-028827 | |
| | 678 | | | | Cosmopolitan Las Vegas Reservation Corellium-028833 | |
| | 679 | | | | Delta Las Vegas Wade Corellium-028841 | |
| | 680 | | | | Madalay Las Vegas Corellium-028847 | |
| | 681 | | | | Beauty and Essex Las Vegas Corellium-028848 | |
| | 682 | | | | Rosewood Menlo Park Invoice Corellium-028849 | |
| | 683 | | | | Amazon Invoice Corellium-028851 | |
| | 684 | | | | GoDaddy Invoice Corellium-028852 | |
| | 685 | | | | Nvidia Invoice Corellium-028854 | |
| | 686 | | | | PayPal Alan Computech Corellium-028855 | |
| | 687 | | | | PayPal Chin Wang Corellium-028857 | |
| | 688 | | | | PayPal Digital River Corellium-028859 | |
| | 689 | | | | PayPal Digital River Corellium-028861 | |
| | 690 | | | | PayPal Inteknology Corellium-028863 | |
| | 691 | | | | PayPal Serverworlds Corellium-028865 | |
| | 692 | | | | Seagate Hotel & Spa Corellium-028867 | |
| | 693 | | | | Swanson Midgley Invoice Corellium-028869 | |
| | 694 | | | | Amazon drive converters Corellium-028870 | |
| | 695 | | | | American Airlines Chicago Wade  Corellium-028871 | |
| | 696 | | | | B&H Invoice Corellium-028876 | |
| | 697 | | | | Mandarin Oriental HK Corellium-028878 | |
| | 698 | | | | Westin Shenzhen Corellium-028879 | |
| | 699 | | | | Mandarin Oriental Corellium-028880 | |
| | 700 | | | | Desouza Transportation Inc. Corellium-028881 | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 701 | | | | Cathay Pacific Ticket Receipt Corellium-028882 | |
| | 702 | | | | Westin Shenzhen Corellium-028887 | |
| | 703 | | | | Aloft Hotel Corellium-028889 | |
| | 704 | | | | Aloft Cupertino Wang Corellium-028890 | |
| | 705 | | | | Southwest Wang Corellium-028891 | |
| | 706 | | | | Delta West Palm Beach Wang Corellium-028892 | |
| | 707 | | | | American Airlines Wang Corellium-028896 | |
| | 708 | | | | Southwest Airlines Wang Corellium-028897 | |
| | 709 | | | | Alaska Airlines Las Vegas Wang Corellium-028901 | |
| | 710 | | | | Payment Verification for DE Cert of Good Standing Corellium-028906 | |
| | 711 | | | | $160 Fee for FL foreign LLC application Corellium-028907 | |
| | 712 | | | | $250 Fee for NY Certificate of Authority Corellium-028910 | |
| | 713 | | | | $275 Payment Receipt - Oregon Business Filing.msg Corellium-028911 | |
| | 714 | | | | $364 Initial Invoice for DE registration Corellium-028912 | |
| | 715 | | | | $451 VCorp (Updated) Invoice for DE registration Corellium-028913 | |
| | 716 | | | | Larry Brown Expense Report Corellium-028914 | |
| | 717 | | | | Airbnb Rechnungsbeleg, Best,,tigungscode HMBF2D5HB3 Corellium-028915 | |
| | 718 | | | | Travix Nederland B.V. CDE-5014472 - Corellium-028917-028918 | |
| | 719 | | | | FedExCustomsBC Corellium-028919 | |
| | 720 | | | | Nikias Expense Report Corellium-028920 | |
| | 721 | | | | UberAMS1 Corellium-028921 | |
| | 722 | | | | UberAMS2 Corellium-028923 | |
| | 723 | | | | blackhat-receipts-0 Corellium-028926 | |
| | 724 | | | | blackhat-receipts-1 Corellium-028929 | |
| | 725 | | | | blackhat-receipts-2 Corellium-028932 | |
| | 726 | | | | blackhat-receipts-3 Corellium-028936 | |
| | 727 | | | | blackhat-receipts-4 Corellium-028940 | |
| | 728 | | | | blackhat-receipts-5 Corellium-028944 | |
| | 729 | | | | blackhat-receipts-6 Corellium-028948 | |
| | 730 | | | | blackhat-receipts-7 Corellium-028952 | |
| | 731 | | | | blackhat-receipts-8 Corellium-028956 | |
| | 732 | | | | Rob Expense Report Infiltrate  Corellium-028957 | |
| | 733 | | | | expense-report infiltrate_receipts-0 Corellium-028958 | |
| | 734 | | | | expense-report infiltrate_receipts-1 Corellium-028961 | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---------|----------|--------------|--------|----------|-------------------------|------|
| | 735 | | | | expense-report infiltrate_receipts-2 Corellium-028962 | |
| | 736 | | | | expense-report infiltrate_receipts-3 Corellium-028966 | |
| | 737 | | | | expense-report infiltrate_receipts-4 Corellium-028967 | |
| | 738 | | | | expense-report infiltrate_receipts-5 Corellium-028970 | |
| | 739 | | | | expense-report infiltrate_receipts-6 Corellium-028972 | |
| | 740 | | | | expense-report_2018-04-25_infiltrate_receipts-7Corellium-028975 | |
| | 741 | | | | expense-report_2018-04-25_infiltrate_receipts-8 Corellium-028977 | |
| | 742 | | | | Stan Expense Report April 2018 Corellium-028978 | |
| | 743 | | | | Stan Receipt Mellanox cables Corellium-028979 | |
| | 744 | | | | Stan Receipt SolarFlare cards Corellium-028982 | |
| | 745 | | | | Stan Delta 1-9-18 Corellium-028984 | |
| | 746 | | | | Stan Expense Report Corellium-028985 | |
| | 747 | | | | Stan Flight NYC <> SFO Corellium-028986 | |
| | 748 | | | | Stan Flight SFO-NYC Corellium-028990 | |
| | 749 | | | | Stan Virgin Corellium-028996 | |
| | 750 | | | | Stan_JetBlue_Apple Trip June 2018 Corellium-028997 | |
| | 751 | | | | Aloft Stan Corellium-029001 | |
| | 752 | | | | Stan Expense Report Corellium-029004 | |
| | 753 | | | | Mac Mini Receipt Corellium-029005 | |
| | 754 | | | | Fwd- Your Flight Receipt - STANISLAW KONRAD SKOWRONEK Corellium-029007 | |
| | 755 | | | | Screen Shot 2019-10-13 at 8.49.01 PM Corellium-029017 | |
| | 756 | | | | receipt1 Corellium-029019 | |
| | 757 | | | | receipt2 Corellium-029024 | |
| | 758 | | | | receipt3 Corellium-029029 | |
| | 759 | | | | branden-hikey Corellium-029030 | |
| | 760 | | | | Shangri-La Hotel Stan Corellium-029031 | |
| | 761 | | | | Hertz Rental Details 7-08-19 to 7-11-19 $151.17 Corellium-029032 | |
| | 762 | | | | Moecker Auctions, Inc. Bill of Sale 7-16-19 $2,159.05 - Corellium-029033 | |
| | 763 | | | | American Resource Management Group Bill of Sale 7-26-19 $525.44 - Corellium-029034 | |
| | 764 | | | | Pier 5 Hotel 7-08-19 to 7-11-19 $740.01 - Corellium-029035 | |
| | 765 | | | | Delta Flight Receipt - $817.00 Corellium-029036-029038 | |
| | 766 | | | | Expense CC screen shot auction items Corellium-029039 | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 767 | | | | Delta Flight Corellium-029041 | |
| | 768 | | | | Hilton Corellium-029042 | |
| | 769 | | | | 99 Designs Upgrade Corellium-029044 | |
| | 770 | | | | 99Designs Logo Receipt Corellium-029045 | |
| | 771 | | | | Amazon Receipt ssds Corellium-029046 | |
| | 772 | | | | Amazon Receipt Corellium-029047 | |
| | 773 | | | | Amazon seagate Corellium-029050 | |
| | 774 | | | | Amazon Receipt Corellium-029051 | |
| | 775 | | | | Amazon Receipt Corellium-029053 | |
| | 776 | | | | Amazon Receipt Corellium-029055 | |
| | 777 | | | | Amazon Receipt Corellium-029057 | |
| | 778 | | | | Amazon Receipt Corellium-029058 | |
| | 779 | | | | Amazon Receipt Corellium-029059 | |
| | 780 | | | | Amazon Receipt Corellium-029060 | |
| | 781 | | | | Amazon Receipt Corellium-029061 | |
| | 782 | | | | Amazon Receipt Corellium-029062 | |
| | 783 | | | | Amazon Receipt Corellium-029063 | |
| | 784 | | | | Amazon Receipt Corellium-029064 | |
| | 785 | | | | Amazon Receipt Corellium-029065 | |
| | 786 | | | | Amazon Receipt Corellium-029066 | |
| | 787 | | | | Amazon Receipt Corellium-029067 | |
| | 788 | | | | Amazon Receipt Corellium-029068 | |
| | 789 | | | | Amazon Receipt Corellium-029069 | |
| | 790 | | | | Amazon Receipt Corellium-029070 | |
| | 791 | | | | Amazon Receipt Corellium-029071 | |
| | 792 | | | | Amazon Receipt Corellium-029072 | |
| | 793 | | | | Amazon Receipt Corellium-029073 | |
| | 794 | | | | Amazon Receipt Corellium-029075 | |
| | 795 | | | | Amazon Receipt Corellium-029076 | |
| | 796 | | | | Amazon Receipt Corellium-029077 | |
| | 797 | | | | Amazon Receipt Corellium-029078 | |
| | 798 | | | | Amazon Receipt Corellium-029079 | |
| | 799 | | | | Amazon Receipt Corellium-029080 | |
| | 800 | | | | Amazon Receipt Corellium-029081 | |
| | 801 | | | | Amazon Receipt Corellium-029083 | |
| | 802 | | | | Amazon Receipt Corellium-029085 | |
| | 803 | | | | Amazon Receipt Corellium-029086 | |
| | 804 | | | | Amazon Receipt Corellium-029088 | |
| | 805 | | | | Amazon Receipt Corellium-029089 | |
| | 806 | | | | Amazon Receipt Corellium-029090 | |
| | 807 | | | | Amazon Receipt Corellium-029091 | |
| | 808 | | | | Amazon light fixture Receipt Corellium-029093 | |
| | 809 | | | | Amazon microtik Receipt Corellium-029094 | |
| | 810 | | | | Amazon pen holder & bizcard holder receipt Corellium-029095 | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 811 | | | | Amazon power outlet receipt Corellium-029097 | |
| | 812 | | | | Amazon sign stands Receipt Corellium-029098 | |
| | 813 | | | | Amazon switch Receipt Corellium-029099 | |
| | 814 | | | | Amazon Receipt Corellium-029101 | |
| | 815 | | | | Amazon  flooring receipt Corellium-029103 | |
| | 816 | | | | Amazon Receipt Corellium-029105 | |
| | 817 | | | | Amazon Receipt Corellium-029106 | |
| | 818 | | | | Amazon Receipt Corellium-029107 | |
| | 819 | | | | Amazon Receipt Corellium-029108 | |
| | 820 | | | | Amazon cable receipt Corellium-029109 | |
| | 821 | | | | Amazon scale receipt Corellium-029110 | |
| | 822 | | | | Amazon receipt Corellium-029111 | |
| | 823 | | | | Amazon RJ45 to 9-pin serial Corellium-029112 | |
| | 824 | | | | Amazon Receipt Corellium-029113 | |
| | 825 | | | | Amazon ethernet and switch Corellium-029114 | |
| | 826 | | | | Amazon NVME Corellium-029115 | |
| | 827 | | | | Amazon power cables Corellium-029116 | |
| | 828 | | | | Amazon Receipt Corellium-029118 | |
| | 829 | | | | Amazon 2x Samsung 860 SSD Corellium-029119 | |
| | 830 | | | | Amazon Receipt Corellium-029120 | |
| | 831 | | | | Amazon Receipt Corellium-029121 | |
| | 832 | | | | Amazon RJ45 connectors Corellium-029122 | |
| | 833 | | | | Amazon Receipt Corellium-029123 | |
| | 834 | | | | Amazon drive converters Corellium-029124 | |
| | 835 | | | | Amazon Receipt Corellium-029125 | |
| | 836 | | | | Amazon Receipt Corellium-029126 | |
| | 837 | | | | Amazon Receipt Corellium-029127 | |
| | 838 | | | | Amazon Samsung SSD (2)Corellium-029128 | |
| | 839 | | | | Amazon Samsung SSD Corellium-029129 | |
| | 840 | | | | Amazon Receipt Corellium-029130 | |
| | 841 | | | | Amazon Receipt Corellium-029131 | |
| | 842 | | | | Amazon Receipt Corellium-029132 | |
| | 843 | | | | Amazon hikey Corellium-029133 | |
| | 844 | | | | Amazon Powerstrip Corellium-029134 | |
| | 845 | | | | Amazon NMVE Corellium-029135 | |
| | 846 | | | | Amazon Ethernet cable Corellium-029136 | |
| | 847 | | | | Amazon NMVE Corellium-029137 | |
| | 848 | | | | Amazon ethernet Corellium-029138 | |
| | 849 | | | | Amazon Shelf Kit Corellium-029139 | |
| | 850 | | | | Amazon NVME Corellium-029140 | |
| | 851 | | | | Amazon Receipt Corellium-029142 | |
| | 852 | | | | Amazon Rack Rails Corellium-029143 | |
| | 853 | | | | Amazon pvc cards Corellium-029145 | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 854 | | | | Amazon Receipt Corellium-029146 | |
| | 855 | | | | Amazon ring power supply Corellium-029147 | |
| | 856 | | | | Amazon Receipt Corellium-029148 | |
| | 857 | | | | Amazon rack shelves Corellium-029149 | |
| | 858 | | | | Amazon Modem Adapter Corellium-029151 | |
| | 859 | | | | Amazon Rpi Corellium-029152 | |
| | 860 | | | | Amazon Receipt Corellium-029153 | |
| | 861 | | | | Corellium-029154 | |
| | 862 | | | | Amazon Receipt Corellium-029155 | |
| | 863 | | | | Amazon Receipt Corellium-029156 | |
| | 864 | | | | Amazon Receipt Corellium-029157 | |
| | 865 | | | | Amazon - Internal SSD Corellium-029158 | |
| | 866 | | | | Amazon Receipt - Internal SSD Corellium-029159 | |
| | 867 | | | | Disk Caddies (3x) Corellium-029160 | |
| | 868 | | | | Disk Caddies (9x) Corellium-029161 | |
| | 869 | | | | Disk Caddies 8x Corellium-029162 | |
| | 870 | | | | Ethernet Cables 8x Corellium-029163 | |
| | 871 | | | | Mellanox NIC Corellium-029164 | |
| | 872 | | | | NETGEAR M4100 Corellium-029165 | |
| | 873 | | | | SSD (1x) Corellium-029166 | |
| | 874 | | | | SSDs (2x) (1) Corellium-029167 | |
| | 875 | | | | SSDs (2x) (2) Corellium-029168 | |
| | 876 | | | | SSDs (2x) Corellium-029169 | |
| | 877 | | | | SSDs (3x) Corellium-029170 | |
| | 878 | | | | SSDs 2x and Disk Caddies 4x Corellium-029171 | |
| | 879 | | | | Amazon Receipt Corellium-029173 | |
| | 880 | | | | Apple Macbook Corellium-029174 | |
| | 881 | | | | Atlassian Invoice Corellium-029175 | |
| | 882 | | | | Atlassian Invoice Corellium-029178 | |
| | 883 | | | | Atlassian Invoice Corellium-029181 | |
| | 884 | | | | Atlassian Invoice Corellium-029184 | |
| | 885 | | | | Atlassian Invoice Corellium-029187 | |
| | 886 | | | | Atlassian Invoice Corellium-029190 | |
| | 887 | | | | Atlassian Invoice Corellium-029193 | |
| | 888 | | | | Atlassian Invoice Corellium-029196 | |
| | 889 | | | | BH Invoice 769436780  Corellium-029199 | |
| | 890 | | | | BH Invoice 787269190  Corellium-029200 | |
| | 891 | | | | BH Invoice 787740720  Corellium-029201 | |
| | 892 | | | | BH Invoice 787806110  Corellium-029202 | |
| | 893 | | | | BH Invoice 792368600 Corellium-029203 | |
| | 894 | | | | BH Invoice 805792640  Corellium-029204 | |
| | 895 | | | | BH Invoice 811516720 Corellium-029205 | |
| | 896 | | | | BH Invoice 812921870 Corellium-029207 | |
| | 897 | | | | BH Invoice 813958840 Corellium-029208 | |
| | 898 | | | | BH Invoice 816233250 Corellium-029209 | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 899 | | | | BH Invoice 816233250 Corellium-029210 | |
| | 900 | | | | BH Invoice 819071820 Corellium-029211 | |
| | 901 | | | | Corellium Invoice #2 Corellium-029212 | |
| | 902 | | | | Invoice-BPR-16001 (1) Corellium Bradford Public Relations Corellium-029214 | |
| | 903 | | | | Invoice-BPR-16004 (1) Corellium Amanda Gorton Corellium-029215 | |
| | 904 | | | | Berger Singerman Invoice #195846 Corellium-029216-218 | |
| | 905 | | | | Berger Singerman Invoice #221474 Corellium-029219-021 | |
| | 906 | | | | Berger Singerman Invoice #221469 Corellium-029222-223 | |
| | 907 | | | | Berger Singerman Invoice #218515 Corellium-029224-229 | |
| | 908 | | | | Berger Singerman Invoice #218513 Corellium-029230-231 | |
| | 909 | | | | Berger Singerman Invoice #192631 Corellium-029232-234 | |
| | 910 | | | | Berger Singerman Invoice #219184 Corellium-029235-238 | |
| | 911 | | | | Berger Singerman Invoice #220259 Corellium-029239-242 | |
| | 912 | | | | Berger Singerman Invoice #195189 Corellium-029243-245 | |
| | 913 | | | | Berger Singerman Invoice# 197967 Corellium-029246-248 | |
| | 914 | | | | Berger Singerman Invoice # 212819 Corellium-029249-251 | |
| | 915 | | | | Berger Singerman Invoice #213841 Corellium-029252-255 | |
| | 916 | | | | Berger Singerman Invoice #214833 Corellium-029256-258 | |
| | 917 | | | | Berger Singerman Invoice #214834 Corellium-029259-260 | |
| | 918 | | | | Berger Singerman Invoice #216134 Corellium-029261-263 | |
| | 919 | | | | Berger Singerman Invoice #216133 Corellium-029264-265 | |
| | 920 | | | | Berger Singerman Invoice #216869 Corellium-029266-267 | |
| | 921 | | | | Berger Singerman Invoice #216873 Corellium-029268-274 | |
| | 922 | | | | Best Buy Receipt, Corellium-029275-277 | |
| | 923 | | | | Best Buy Receipt, Corellium-029278 | |
| | 924 | | | | Best Buy Receipt- Galaxy, Corellium-029279-280 | |
| | 925 | | | | Best Buy Receipt - iPhone 7 Corellium-029281 | |
| | 926 | | | | Best Buy Receipt, Corellium-029282-283 | |
| | 927 | | | | Best Buy Receipt, Corellium-029284-285 | |
| | 928 | | | | Best Buy Receipt, Corellium-029286 | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 929 | | | | Best Buy Receipt, Corellium-029287-289 | |
| | 930 | | | | Best Buy Macbook, Corellium-029290-291 | |
| | 931 | | | | Caesars Las Vegas (Steve Dyer) - Deposit - Corellium-029292 | |
| | 932 | | | | Caesars Las Vegas (Steve Dyer) - Proof of Transactions- Corellium-029293 | |
| | 933 | | | | DGE, LLC Corellium Performance Agreement for 8/7/19, Corellium-029294 | |
| | 934 | | | | Corellium-029295 Black Hat Party - Invoice | |
| | 935 | | | | Black Hat Party - Invoice Corellium-029296 | |
| | 936 | | | | Cleopatra Villa Charge, Corellium-029297 | |
| | 937 | | | | Receipt from Avero-in suite dining, SCLVPFB240219081314210, Corellium-029298 | |
| | 938 | | | | Brian Sanders Invoice #20181220-COR-001, Corellium-029300 | |
| | 939 | | | | Brian Sanders Invoice #20190130-COR-002, Corellium-029301 | |
| | 940 | | | | Brian Sanders Invoice 20190301-COR-003, Corellium-029302 | |
| | 941 | | | | Brian Sanders Invoice 20190416-COR-004, Corellium-029303 | |
| | 942 | | | | Brian Sanders Invoice 20190603-COR-005, Corellium-029304 | |
| | 943 | | | | CDW Direct Order Confirmation, Corellium-029305 | |
| | 944 | | | | Charles Proxy, Invoice #2960330, Corellium-029308 | |
| | 945 | | | | CloudOps Invoice #6065 Corellium-029309 | |
| | 946 | | | | CGD Legal Services, Statement #4766, Corellium-029311 | |
| | 947 | | | | CGD Legal Services, Statement 5268, Corellium-029313 | |
| | 948 | | | | Dell Purchase details, Corellium-029315 | |
| | 949 | | | | Dell Purchase details, Corellium-029317 | |
| | 950 | | | | Dell Purchase Details, Corellium-029319 | |
| | 951 | | | | Dell Purchase Details, Corellium-029321 | |
| | 952 | | | | Dell Purchase Details, Corellium-029323 | |
| | 953 | | | | Dell Marketing, LLP, Corellium-029325 | |
| | 954 | | | | Dell Purchase Details, Corellium-029327 | |
| | 955 | | | | Dell Marketing, LLP, Corellium-029329 | |
| | 956 | | | | Dell Purchase Details, Corellium-029331 | |
| | 957 | | | | Dell Purchase Details, Corellium-029338 | |
| | 958 | | | | Dell Marketing, LP, Corellium-029341 Dell 7-5-18 | |
| | 959 | | | | Dell Purchase Details, Dell SSDs , Corellium-029343 | |
| | 960 | | | | Dell Purchase Details, Dell SSDs, Corellium-029346 SSDs (5x) | |
| | 961 | | | | Enterprise Legal Studio - Invoice #1849, Corellium-029350 | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 962 | | | | Enterprise Legal Studio - Invoice #1891, Corellium-029351 | |
| | 963 | | | | Enterprise Legal Studio - Invoice #2001, Corellium-029353 | |
| | 964 | | | | Enterprise Legal Studio - Invoice #2060 , Corellium-029354 | |
| | 965 | | | | Enterprise Legal Studio - Invoice #2124 - Corellium-029355 | |
| | 966 | | | | Enterprise Legal Studio - Invoice #2222 - Corellium-029356 | |
| | 967 | | | | Enterprise Legal Studio - Invoice #2385 - Corellium-029357 | |
| | 968 | | | | Enterprise Legal Studio - Invoice #2451 - Corellium-029358 | |
| | 969 | | | | Enterprise Legal Studio - Invoice #2511 - Corellium-029359 | |
| | 970 | | | | FPL Electric Bill - Document 2  -Corellium-029361 | |
| | 971 | | | | FPL Electric Bill - Document 3 - Corellium-029362 | |
| | 972 | | | | FPL Electric Bill - Document 4 - Corellium-029363 | |
| | 973 | | | | FPL Electric Bill - Document - Corellium-029364 | |
| | 974 | | | | FPL Deposit Bill Statement - Corellium-029365 | |
| | 975 | | | | Payment to FastSpring - Corellium-029366 | |
| | 976 | | | | Fedex Shipment Details - Corellium-029367 | |
| | 977 | | | | Fedex Shipment Details - Corellium-029368 | |
| | 978 | | | | Fedex Screenshot of Invoice - Corellium-029370 | |
| | 979 | | | | Fedex Screenshot of Invoice - Corellium-029371 | |
| | 980 | | | | Fedex Screenshot of Invoice - Corellium-029372 | |
| | 981 | | | | Fedex Screenshot of Invoice - Corellium-029373 | |
| | 982 | | | | Fedex Screenshot of Invoice - Corellium-029374 | |
| | 983 | | | | Fedex Screenshot of Invoice - Corellium-029375 | |
| | 984 | | | | Fedex Screenshot of Invoice - Corellium-029376 | |
| | 985 | | | | Fedex Screenshot of Invoice - Corellium-029377 | |
| | 986 | | | | Fedex Screenshot of Invoice - Corellium-029378 | |
| | 987 | | | | Fast Spring Screenshot of Invoice -Corellium-029379 | |
| | 988 | | | | Transaction Details - FS.Com - Corellium-029380 | |

126

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 989 | | | | Transaction Details - FS.Com - Corellium-029382 | |
| | 990 | | | | Transaction Details - FS.Com - Corellium-029384 | |
| | 991 | | | | Transaction Details - FS.Com - Corellium-029385 | |
| | 992 | | | | Transaction Details - FS.Com - Corellium-029387 | |
| | 993 | | | | PayPal Transcation Details - Fiberstore - Corellium-029389 | |
| | 994 | | | | PayPal Transcation Details - Fiberstore - Corellium-029390 | |
| | 995 | | | | PayPal Transcation Details - Fiberstore - Corellium-029391 | |
| | 996 | | | | PayPal Transcation Details - Fiberstore - Corellium-029392 | |
| | 997 | | | | Confirmation of Order Payment to FS.Com - Corellium-029393 | |
| | 998 | | | | Corellium Purchase Order # COR12618 - Corellium-029395 | |
| | 999 | | | | Github.com receipt - Corellium-029397 | |
| | 1000 | | | | Github.com receipt -Corellium-029398 | |
| | 1001 | | | | Github.com receipt - Corellium-029399 | |
| | 1002 | | | | Github.com receipt - Corellium-029400 | |
| | 1003 | | | | Office 365 Email Orders Spreadsheet Corellium-029401 | |
| | 1004 | | | | Office 365 Email, Domain Registration Spreadsheet Corellium-029402 | |
| | 1005 | | | | Pay Stub Detail from 4Sense, Inc. to Wade - Chris and Stan Healthcare- Corellium-029405 | |
| | 1006 | | | | Invoice #18-2135 - Corellium-029406 | |
| | 1007 | | | | Receipt - Corellium-029409 | |
| | 1008 | | | | Invoice # B1-2034049 - Corellium-029411 | |
| | 1009 | | | | Amazon Purchase - Bar stools- Corellium-029413 | |
| | 1010 | | | | Amazon Purchase - Lights -Corellium-029414 | |
| | 1011 | | | | Amazon Purchase - pen holder - Corellium-029416 | |
| | 1012 | | | | PayPal Transaction Details - Apple iBook Clamshell - Corellium-029418 | |
| | 1013 | | | | PayPal Transaction Details - iomega zip 100mb - Corellium-029420 | |
| | 1014 | | | | PayPal Transaction Details - Sealed 10 Pack Iomega Zip Disk 100 MB - Corellium-029422 | |
| | 1015 | | | | PayPal Transaction Details - Iomega 100 MB Zip Disk 10 Disk Pack Ibm - Corellium-029424 | |
| | 1016 | | | | PayPal Transaction Details - Iomega 100 MB Zip Disk - Corellium-029426 | |
| | 1017 | | | | PayPal Transaction Details - iOmega Zip 10 Pack Disk - Corellium-029428 | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 1018 | | | | PayPal Transaction Details - Mac - formatted Iomega - Corellium-029430 | |
| | 1019 | | | | PayPal Transaction Details - iOmega Zip 9 Pack Disk - Corellium-029432 | |
| | 1020 | | | | PayPal Transaction Details - Iomega Zip 100MB 10- Disk Pack - Corellium-029434 | |
| | 1021 | | | | PayPal Transaction Details - New Box of 10 Iomega Zip 100 MB PC Disks - Corellium-029436 | |
| | 1022 | | | | Iomega Zip 100MB Disks, 10 Pack - Corellium-029438 | |
| | 1023 | | | | PayPal Transaction Details - ZIP DISK Iomega 100MB - Corellium-029440 | |
| | 1024 | | | | PayPal Transaction Details - New 40 Iomega 100MB Zip Drive Disks - Corellium-029442 | |
| | 1025 | | | | PayPal Transaction Details - NEW SEALED 100MB SuperFloppy Zip Disks - Corellium-029444 | |
| | 1026 | | | | PayPal Transaction Details - (NEW) Iomega Zip 100 Portable External USB - Corellium-029446 | |
| | 1027 | | | | PayPal Transaction Details - 10 Pack iomega 100MB zip drive disks - Corellium-029448 | |
| | 1028 | | | | PayPal Transaction Details - iOmega Zip Disks 100 10 Pack IBM Formatted - Corellium-029450 | |
| | 1029 | | | | PayPal Transaction Details - Iomega Zip Disks 100MB 10 Disk Pack - Corellium-029452 | |
| | 1030 | | | | PayPal Transaction Details - Iomega 100MB Zip Disk 10 Disk Pack Mac - Corellium-029454 | |
| | 1031 | | | | PayPal Transaction Details - NEW iomega Zip 100mb 10 pack computer disks - Corellium-029456 | |
| | 1032 | | | | PayPal Transaction Details - NEW iomega Zip 100mb 10 pack 1 gb computer disks - Corellium-029457 zip disks 3-31-19 (7) | |
| | 1033 | | | | PayPal Transaction Details - NEW Genuine OEM Factory Sealed Iomega 100MB Zip Disk 10 Pack - Corellium-029459 | |
| | 1034 | | | | PayPal Transaction Details - GENUINE Factory Sealed Lomega 100MB Zip Disk - Corellium-029461 | |
| | 1035 | | | | PayPal Transaction Detials - 10 pack iomega 100MB Zip Drive Disks gig-a-pack - Corellium-029463 | |
| | 1036 | | | | PayPal Transaction Details - New 9 Pack Box Was Open omega Zip 100MB - Corellium-029465 | |
| | 1037 | | | | PayPal Transaction Details - *10 PACK* IOMEGA ZIP DISK 100MB - Corellium-029467 | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 1038 | | | | PayPal Transaction Details - New Sealed 10 Pack Iomega Zip 100MB PC Formatted Drive Disks - Corellium-029469 | |
| | 1039 | | | | PayPal Transaction Details - Iomega Zip 100 Disk 100mb Disk Formatted for IBM Compatibles - Corellium-029471 | |
| | 1040 | | | | PayPal Transaction Details - IOMEGA 100MB Zip DisksCorellium-029473 zip disks 3-7-19 (3) | |
| | 1041 | | | | PayPal Transaction Details - IOMEGA ZIP 100 GIG-A-Packs - Corellium-029475 | |
| | 1042 | | | | PayPal Transaction Details - Iomega 100MB Zip Disk - Corellium-029477 | |
| | 1043 | | | | PayPal Transaction Details - iomega Zip 250 USB Powered 250MB External Drive plus 43 disks - Corellium-029479 | |
| | 1044 | | | | Iomega 100MB Zip Disk 10 Disk Pack Ibm Format 1 GIG NEW - Corellium-029481 | |
| | 1045 | | | | PayPal Transaction Details - NEW 20 Iomega 100MB Zip Drive Disks PC Formatted Gig A Pack - Corellium-029483 | |
| | 1046 | | | | PayPal Transaction Details - Zip Drive Disks 10-Pack Iomega 100MB - Corellium-029485 | |
| | 1047 | | | | PayPal Transaction Details - Iomega PC Formatted Zip Disks 100 MB 10-pack - Corellium-029487 | |
| | 1048 | | | | PayPal Transaction Details - Iomega 100MB Zip Disk 10 Pack - Corellium-029489 | |
| | 1049 | | | | PayPal Transaction Details - 2 New Sealed 10 Packs Iomega Zip 100MB PC Formatted Drive Disks - Corellium-029491 | |
| | 1050 | | | | PayPal Transaction Details - IOMEGA GIG-A-PACK 100 MB Zip DISKS 10 Pack Macintosh - Corellium-029493 | |
| | 1051 | | | | PayPal Transaction Details - Iomega 100 Disks, lot of 18 formatted - Corellium-029495 | |
| | 1052 | | | | PayPal Transaction Details - 10 Pack iomega 100MB Zip Drive Disks - Corellium-029497 | |
| | 1053 | | | | Iomega Zip 250 External Drive USB Powered - Corellium-029499 | |
| | 1054 | | | | PayPal Transaction Details - Iomega Zip 100 Disk Pack of 51 Disks - Corellium-029501 | |
| | 1055 | | | | PayPal Transaction Details - Iomega Zip 100 MB SuperFloppy Disks - Corellium-029503 | |
| | 1056 | | | | PayPal Transaction Details - Iomega Zip Disks 100MB 10 Disk Pack - Corellium-029505 | |
| | 1057 | | | | Amazon - booth outlet - Corellium-029507 | |
| | 1058 | | | | Amazon Purchase - place card holder - Corellium-029508 | |
| | 1059 | | | | Amazon Purchase - vinyl tile - Corellium-029509 | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 1060 | | | | Amazon Purchase - booth materials - Corellium-029511 | |
| | 1061 | | | | Amazon Purchase -vinyl tile - Corellium-029513 | |
| | 1062 | | | | Amazon Purchase  - wire rope - Corellium-029515 | |
| | 1063 | | | | Amazon Purchase - screws -Corellium-029516 | |
| | 1064 | | | | Amazon Purchase - vinyl tile -Corellium-029517 | |
| | 1065 | | | | Amazon Purchase - damaged screw remover - Corellium-029519 | |
| | 1066 | | | | Hi Sun Advertising Co., Ltd. -  Invoice for signage - Corellium-029520 | |
| | 1067 | | | | Infinite Red - Invoice 2805 - Corellium-029522 | |
| | 1068 | | | | Infinite Red - Invoice 2812 - Corellium-029523 | |
| | 1069 | | | | Infinite Red - Invoice 2830 - Corellium-029524 | |
| | 1070 | | | | Corellium-029525 193514613798294_BILLINGHISTORY_2019_07_2019-07-02T06-30-23 | |
| | 1071 | | | | Tax Invoice 1000119601238 - Corellium-029548 | |
| | 1072 | | | | Tax invoice 1000122257235 - Corellium-029549 | |
| | 1073 | | | | Tax invoice 1000124999691 - Corellium-029550 | |
| | 1074 | | | | Label-Aid - Proof for Appoval - Corellium-029551 | |
| | 1075 | | | | Label-Aid Invoice 227022 - Corellium-029552 | |
| | 1076 | | | | Label Aid Invoice 227022 - Corellium-029553 | |
| | 1077 | | | | Logo Sportswear - Corellium-029554 | |
| | 1078 | | | | Logo Sportwear - Corellium-029555 | |
| | 1079 | | | | Logo Sportwear - Corellium-029556 | |
| | 1080 | | | | Logo Sportwear - Corellium-029557 | |
| | 1081 | | | | Logo Sportwear - Corellium-029558 | |
| | 1082 | | | | Logo Sportwear - Corellium-029559 | |
| | 1083 | | | | Logo Sportwear - Corellium-029560 | |
| | 1084 | | | | Mellanox order confirmation - Corellium-029561 | |
| | 1085 | | | | Melanox Order 28319 - Corellium-029562 | |
| | 1086 | | | | Mellanox Order 28341 - Corellium-029564 | |
| | 1087 | | | | Norton Rose Fulbright Retainer Invoice - Corellium-029566 | |
| | 1088 | | | | Norton Rose Fullbright Retainer Invoice Corellium-029567 | |
| | 1089 | | | | Newegg Invoice 166165246 - Corellium-029568 | |
| | 1090 | | | | Newegg Invoice 175311495 - Corellium-029569 | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 1091 | | | | Newegg Invoice 168074081 - Corellium-029570 | |
| | 1092 | | | | Newegg Invoice 168505883 - Corellium-029571 | |
| | 1093 | | | | PayPal Transaction Details - Newegg.com Invoice 424056311 - Corellium-029572 | |
| | 1094 | | | | Nexeon Technologies Invoice 28545 - Corellium-029574 | |
| | 1095 | | | | GetIPAddresses Order Number 8263265492 - Corellium-029575 | |
| | 1096 | | | | Next Gen Technology Invoice 2674 - Corellium-029576 | |
| | 1097 | | | | Next Gen Tech Invoice - Corellium-029577 | |
| | 1098 | | | | Next Gen Technology Invoice 2664 - Corellium-029581 | |
| | 1099 | | | | NextWarehouse.com order 626097508 - Corellium-029582 | |
| | 1100 | | | | Office Depo Order 301338265 - Corellium-029583 | |
| | 1101 | | | | Access Alarm Invoice 9635 - Corellium-029584 | |
| | 1102 | | | | PayPal Transaction Details - C4- swithces - Corellium-029585 | |
| | 1103 | | | | Proposal for Architectural Design - Corellium-029586 | |
| | 1104 | | | | Condensation Solutions Receipt - Corellium-029589 | |
| | 1105 | | | | Condensation Solutions Invoice 1139 - Corellium-029591 | |
| | 1106 | | | | Condensation Solutions Invoice 1140 - Corellium-029592 | |
| | 1107 | | | | Condensation Solutions Invoice 1316 - Corellium-029593 | |
| | 1108 | | | | Condensation Solutions Invoice 1637 - Corellium-029594 | |
| | 1109 | | | | Condensation Solutions Invoice 1801 - Corellium-029595 | |
| | 1110 | | | | Condensation Solutions Invoice 913 - Corellium-029596 | |
| | 1111 | | | | Souther Fire Invoice 819148 - Corellium-029597 | |
| | 1112 | | | | Dunn Rite Construction Invoice 2019-16759 - Corellium-029599 | |
| | 1113 | | | | Concrete Restoration Invoice 1119 - Corellium-029600 | |
| | 1114 | | | | Home Depot Order W942748992 - Corellium-029601 | |
| | 1115 | | | | Home Depot Order W941901002 - Corellium-029604 | |
| | 1116 | | | | Home Depot Receipt-Corellium-029607 | |
| | 1117 | | | | Poo-Man Plumbing Invoice 2231E - Corellium-029608 | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 1118 | | | | Poo-Man Plumbing Invoice 10125121719 - Corellium-029609 | |
| | 1119 | | | | Dunn Rite Open Balance - Corellium-029610 | |
| | 1120 | | | | Woot Order 62371821 - Corellium-029611 | |
| | 1121 | | | | Swink Electric  - Corellium-029612 | |
| | 1122 | | | | Swink Electric  - Corellium-029613 | |
| | 1123 | | | | Swink Electric  - Corellium-029614 | |
| | 1124 | | | | Swink Electric  - Corellium-029615 | |
| | 1125 | | | | Swink Electric  - Corellium-029616 | |
| | 1126 | | | | Swink Electric   - Corellium-029617 | |
| | 1127 | | | | TP Eleven - Corellium-029618 | |
| | 1128 | | | | TP Eleven Invoice - Corellium-029619 | |
| | 1129 | | | | Talley Walker - Corellium-029620 | |
| | 1130 | | | | Williams Construction  - Corellium-029623 | |
| | 1131 | | | | Wood King Cabinets - Corellium-029624 | |
| | 1132 | | | | eBay invoice wifi access point - Corellium-029625 | |
| | 1133 | | | | HP Servers (2x) - Corellium-029627 | |
| | 1134 | | | | Packet Invoice  - Corellium-029629 | |
| | 1135 | | | | Packet Invoice  - Corellium-029630 | |
| | 1136 | | | | Packet Invoice  - Corellium-029632 | |
| | 1137 | | | | Packet Invoice  - Corellium-029634 | |
| | 1138 | | | | Packet Invoice  -  Corellium-029636 | |
| | 1139 | | | | Packet Invoice  - Corellium-029638 | |
| | 1140 | | | | Packet Invoice  -  Corellium-029640 | |
| | 1141 | | | | Packet Invoice  -  Corellium-029642 | |
| | 1142 | | | | Packet Invoice  - Corellium-029644 | |
| | 1143 | | | | Packet Invoice  -  Corellium-029646 | |
| | 1144 | | | | Packet Invoice  -  Corellium-029648 | |
| | 1145 | | | | Packet Invoice  -  Corellium-029649 | |
| | 1146 | | | | Packet Invoice  -  Corellium-029650 | |
| | 1147 | | | | Packet Invoice  -  Corellium-029651 | |
| | 1148 | | | | Packet Invoice  -  Corellium-029652 | |
| | 1149 | | | | Packet Invoice  -  Corellium-029654 | |
| | 1150 | | | | Packet Invoice  -  Corellium-029656 | |
| | 1151 | | | | Packet Invoice  - - Corellium-029658 | |
| | 1152 | | | | Packet Invoice  - Corellium-029660 | |
| | 1153 | | | | Packet Invoice  - Corellium-029662 | |
| | 1154 | | | | Packet Invoice  - - Corellium-029664 | |
| | 1155 | | | | Packet Invoice  - Corellium-029666 | |
| | 1156 | | | | Packet Invoice  - Corellium-029668 | |
| | 1157 | | | | Packet Invoice  - Corellium-029670 | |
| | 1158 | | | | Packet INV-1046182 - Corellium-029672 | |
| | 1159 | | | | Packet INV-1068432 - Corellium-029674 | |
| | 1160 | | | | Packet INV-1073531 - Corellium-029676 | |
| | 1161 | | | | Phoenics Electronics - Wire Detail - Corellium-029679 | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---------|----------|--------------|--------|----------|--------------------------|------|
| | 1162 | | | | Phoenics Electronics Quote - Corellium-029680 | |
| | 1163 | | | | Purchase Order COR12615 - Corellium-029681 | |
| | 1164 | | | | Purchase Order COR12615 - Corellium-029682 | |
| | 1165 | | | | Qualcomm Inv. 1462300562 - Corellium-029683 | |
| | 1166 | | | | Qualcomm Inv. - ARM Servers - Corellium-029684 | |
| | 1167 | | | | Corellium Centriq REP Quote v0 - Corellium-029685 | |
| | 1168 | | | | Purchase Order COR12616 - Qualcomm Servers- with shipment addresses - Corellium-029689 | |
| | 1169 | | | | Purchase Order COR12616 - Qualcomm Servers - Corellium-029690 | |
| | 1170 | | | | Purchase Order COR12616 - Qualcomm Servers - Corellium-029691 | |
| | 1171 | | | | Purchase Order COR12620 - Qualcomm Servers - Corellium-029692 | |
| | 1172 | | | | Purchase Order COR12620 - Qualcomm Servers - Corellium-029693 | |
| | 1173 | | | | QDT Equipment Purchase Agreement - Corellium 03.07.18 - Corellium-029694 | |
| | 1174 | | | | Qualcomm Inv. 1462300463 - Corellium-029701 | |
| | 1175 | | | | Qualcomm Inv. 1462300464 - Corellium-029702 | |
| | 1176 | | | | Qualcomm Inv. -1462300465 - Corellium-029703 | |
| | 1177 | | | | Qualcomm Inv. - 1462300541 - Corellium-029704 | |
| | 1178 | | | | Qualcomm Inv. - 1462300542 - Corellium-029705 | |
| | 1179 | | | | Rimon Invoice 53728 - Corellium-029707 | |
| | 1180 | | | | Rock Design #23853 OD - Corellium-029710 | |
| | 1181 | | | | Rock Design #25748 OD - Corellium-029711 | |
| | 1182 | | | | Rock Design Paypal receipt - Corellium-029712 | |
| | 1183 | | | | Rock Design Paypal receipt - Corellium-029714 | |
| | 1184 | | | | Rock Design Paypal receipt #22638_ - Corellium-029716 | |
| | 1185 | | | | Rock Design Paypal receipt #23145 - Corellium-029717 | |
| | 1186 | | | | SSL2BUY_INVOICE_377060 - Corellium-029719 | |
| | 1187 | | | | ANK Servers  - Corellium-029720 | |
| | 1188 | | | | BlueFish Worx  (2) - Corellium-029721 | |
| | 1189 | | | | PayPal ANK Servers  - Corellium-029723 | |
| | 1190 | | | | PayPal ANK Servers - Corellium-029725 | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 1191 | | | | PayPal ANK Servers - Corellium-029727 | |
| | 1192 | | | | PayPal ATC Business - Corellium-029729 | |
| | 1193 | | | | PayPal ATC Business  (3) - Corellium-029731 | |
| | 1194 | | | | PayPal ATC Business - Corellium-029733 | |
| | 1195 | | | | PayPal Alan Computech  - Corellium-029735 | |
| | 1196 | | | | PayPal Alan Computech - Corellium-029737 | |
| | 1197 | | | | PayPal BlueFish Worx  - Corellium-029739 | |
| | 1198 | | | | PayPal BlueFish Worx  - Corellium-029740 | |
| | 1199 | | | | PayPal BlueFish Worx  (1) - Corellium-029742 | |
| | 1200 | | | | PayPal BlueFish Worx  (2) - Corellium-029744 | |
| | 1201 | | | | PayPal David Thomas  (2) - Corellium-029746 | |
| | 1202 | | | | PayPal David Thomas  - Corellium-029748 | |
| | 1203 | | | | PayPal Davon Baker  - Corellium-029750 | |
| | 1204 | | | | PayPal Immortal Origin Holdings  - Corellium-029752 | |
| | 1205 | | | | PayPal Inteknology  (2) - Corellium-029754 | |
| | 1206 | | | | PayPal Inteknology  (3) - Corellium-029756 | |
| | 1207 | | | | PayPal Inteknology  - Corellium-029758 | |
| | 1208 | | | | PayPal JE Components  - Corellium-029760 | |
| | 1209 | | | | PayPal MDG Sales  - Corellium-029762 | |
| | 1210 | | | | PayPal MemoryTen  (2) - Corellium-029764 | |
| | 1211 | | | | PayPal MemoryTen  - Corellium-029766 | |
| | 1212 | | | | PayPal Midnight Tech  - Corellium-029768 | |
| | 1213 | | | | PayPal Tech Hardware Deals  - Corellium-029770 | |
| | 1214 | | | | PayPal Tech Herds  - Corellium-029772 | |
| | 1215 | | | | PayPal The Better Buy  - Corellium-029775 | |
| | 1216 | | | | PayPal Tokyo Trading Corp - Corellium-029777 | |
| | 1217 | | | | PayPal XS Recovery  - Corellium-029779 | |
| | 1218 | | | | Serverworlds  - Corellium-029781 | |
| | 1219 | | | | Serverworlds  - Corellium-029782 | |
| | 1220 | | | | Serverworlds  - Corellium-029783 | |
| | 1221 | | | | PayPal receipt to Securis Processing, LLC - RAM for M710s - Corellium-029784 | |
| | 1222 | | | | Serverparts Invoice - HP HDDs (8x) - Corellium-029788 | |
| | 1223 | | | | Serverparts Invoice - Corellium-029790 | |
| | 1224 | | | | Serverparts Invoice  - Corellium-029792 | |
| | 1225 | | | | Serverparts Invoice  - Corellium-029793 | |
| | 1226 | | | | Serverparts Invoice  - Corellium-029794 | |
| | 1227 | | | | Serverparts Invoice  - Corellium-029795 | |
| | 1228 | | | | Serverparts Invoice  - Corellium-029796 | |
| | 1229 | | | | Spreadshirt Receipt - Corellium-029797 | |
| | 1230 | | | | Screen Shot 2019-10-13 at 4.17.45 PM - Corellium-029798 | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 1231 | | | | Paypal Invoice Technology Direct - NETGEAR M4300 - Corellium-029799 | |
| | 1232 | | | | Paypal Invoice NetGear4less Store - ROGUE Switch - Corellium-029801 | |
| | 1233 | | | | Paypal Invoice Technology Direct - Corellium-029802 | |
| | 1234 | | | | Paypal Invoice Technology Direct - Corellium-029804 | |
| | 1235 | | | | Air New Zealand eTicket - Corellium-029805 | |
| | 1236 | | | | American Airlines Confirmation and Receipt - Corellium-029813 | |
| | 1237 | | | | American Airlines Rob PBI Visit - Corellium-029817 | |
| | 1238 | | | | Caesars Palace Nobu Suite 2019 - Corellium-029818 | |
| | 1239 | | | | Delta Las Vegas - Corellium-029820 | |
| | 1240 | | | | Delta -Portland - Corellium-029830 | |
| | 1241 | | | | Delta -Las Vegas - Corellium-029835 | |
| | 1242 | | | | JetBlue - San Francsico - Corellium-029845 | |
| | 1243 | | | | JetBlue -San Franscisco - Corellium-029849 | |
| | 1244 | | | | JetBlue -Los Angeles - Corellium-029853-029856 | |
| | 1245 | | | | JetBlue -San Franscisco - Corellium-029857-029860 | |
| | 1246 | | | | JetBlue-San Francisco - Corellium-029861-029867 | |
| | 1247 | | | | Jetblue San Francisco - Corellium-029868-029871 | |
| | 1248 | | | | Khishigbat - Corellium-029872 | |
| | 1249 | | | | Mandarin Oriental D.C. - Corellium-029873-029877 | |
| | 1250 | | | | Rosewood Sandhill Hotel - Menlo Park - Chris and Amanda- Corellium-029878 | |
| | 1251 | | | | Rosewood Sandhill Hotel - Menlo Park- David and Stan - Corellium-029879 | |
| | 1252 | | | | ShangriLa Hotel - Sydney - Corellium-029880-029882 | |
| | 1253 | | | | Delta - D.C. and PB - Dyer - Corellium-029883 | |
| | 1254 | | | | Virgin AU Brisbane - Sydney - Stan, Chris, Amanda - Corellium-029884 | |
| | 1255 | | | | Virgin AU -Chris- eTicket (2) - Corellium-029885-029890 | |
| | 1256 | | | | Virgin AU -Amanda- eTicket - Corellium-029891-029896 | |
| | 1257 | | | | Hotel Folio/Expenses 2 - Corellium-029897 | |
| | 1258 | | | | Hotel Folio/Expenses 3 - Corellium-029899-029900 | |
| | 1259 | | | | Hotel Folio/Expenses to Christopher Wade #436813968676 - Corellium-029901 | |
| | 1260 | | | | Screen Shot 2019-10-13 at 3.00.49 PM - Corellium-029902 | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 1261 | | | | UPS 9-19-19 - Corellium-029903 | |
| | 1262 | | | | UPS 9-4-19 - Corellium-029904 | |
| | 1263 | | | | UPS 9-9-19 - Corellium-029905 | |
| | 1264 | | | | UPS 7-29-19 - Corellium-029906-029909 | |
| | 1265 | | | | UPS 7-06-19 - Corellium-029910-029913 | |
| | 1266 | | | | UPS 6-29-19 - Corellium-029914-029917 | |
| | 1267 | | | | Uncorked Studios Incorporated Invoice #901 - Corellium-029918 | |
| | 1268 | | | | Vsorp Services Statement #3673079 - Corellium-029919 | |
| | 1269 | | | | WSGR Invoice #2056593 - Corellium-029920-029921 | |
| | 1270 | | | | Wework Invoice #2294600522-  Corellium-029922 | |
| | 1271 | | | | Wework Invoice #1462794427 - Corellium-029923 | |
| | 1272 | | | | Wework Invoice -Office 11A109 Corellium-029924 | |
| | 1273 | | | | Wework Invoice - Office 11A 109 - Corellium-029925 | |
| | 1274 | | | | Zendesk - INV03058453 - Corellium-029926-029927 | |
| | 1275 | | | | Zendesk -INV04088507 - Corellium-029928-029929 | |
| | 1276 | | | | Zendesk -INV03133225 - Corellium-029930-029931 | |
| | 1277 | | | | ATC Business (1) DAC Cable - Corellium-029932-029933 | |
| | 1278 | | | | ATC Business HPE Proliant Moonshot Cartridge - Corellium-029934-029935 | |
| | 1279 | | | | Alan Harold Martin Western Digital Surveillance Hard Disk Drive - Corellium-029936-029937 | |
| | 1280 | | | | Albo AMD Radeon Pro Graphics Video Card - Corellium-029938-029939 | |
| | 1281 | | | | American Technology SATA Server Hard Driver  - Corellium-029940-029941 | |
| | 1282 | | | | Blazing Trade Desktop Memory - Corellium-029942-029943 | |
| | 1283 | | | | Dale Armstrong Samsung DDR3 Memory - Corellium-029944-029945 | |
| | 1284 | | | | ITAD USA Poliant Serve Cartridge - Corellium-029946 - 029947 | |
| | 1285 | | | | ITAD USA Poliant Serve Cartridge - Corellium-029948-029949 | |
| | 1286 | | | | Ideabuy Registered DIMM - Corellium-029950-029951 | |
| | 1287 | | | | Ideabuy Registered DIMM - Corellium-029952-029953 | |
| | 1288 | | | | Ideabuy Registered DIMM - Corellium-029954-029955 | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 1289 | | | | LC DBA Drive Tray Caddy - Corellium-029956-029957 | |
| | 1290 | | | | LC DBA Drive Tray Caddy  - Corellium-029958-029959 | |
| | 1291 | | | | Lonestar Market Samsung Laptop Memory Module - Corellium-029960 | |
| | 1292 | | | | Matthew Schock AMD Radeon Pro - Corellium-029961-029962 | |
| | 1293 | | | | Mellanox Invoice 29919 - Corellium-029963 | |
| | 1294 | | | | Mellanox Technologies MAM1Q00A-QSA QSFP To SFP+ Cable Adapter - QUANTITY 10 - Corellium-029964-029966 | |
| | 1295 | | | | NW Remarketing Quanta Computer Ports Switch - Corellium-029967-029968 | |
| | 1296 | | | | Next Warehouse Invoice - Corellium-029969-029970 | |
| | 1297 | | | | OEM PC World Samsun Sodimm pin - Corellium-029971-029972 | |
| | 1298 | | | | SMT Corp Mellanox Adapter - Corellium-029973-029974 | |
| | 1299 | | | | ShowMeCables international Power C - Corellium-029975 | |
| | 1300 | | | | eBay invoice- Apple iPod Touch Corellium-029976-029977 | |
| | 1301 | | | | eBay invoice (1) -Raritan Dominion PX-Corellium-029978-029979 | |
| | 1302 | | | | eBay invoice(2) - Raritan Domnion PX Corellium-029980-029981 | |
| | 1303 | | | | eBay invoice - AMD Radeon RX  Corellium-029982-029983 | |
| | 1304 | | | | eBay invoice APC AP7583 APC Basic Rack RDU - Corellium-029984-0229985 | |
| | 1305 | | | | eBay invoice HPE  Moonshot - Corellium-029986-029987 | |
| | 1306 | | | | eBay invoice Moonshot Cartridge - Corellium-029988-029989 | |
| | 1307 | | | | eBay invoice iPhone 8 Plus - Corellium-029990-029991 | |
| | 1308 | | | | eBay invoice Battery Replacement for Apple iPhone 8 - Corellium-029992-029993 | |
| | 1309 | | | | eBay invoice QNAP Network Expansion Card - Corellium-029994 | |
| | 1310 | | | | eBay invoice HP 455885-001 - Corellium-029995-029996 | |
| | 1311 | | | | eBay invoice HP proliant - Corellium-029997-029998 | |
| | 1312 | | | | eBay invoice HP Proliant - Corellium-029999-030000 | |
| | 1313 | | | | eBay invoice HP Proliant - Corellium-030001-030002 | |
| | 1314 | | | | eBay invoice laptop memory (2) - Corellium-030003-030004 | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 1315 | | | | eBay invoice laptop memory (3) - Corellium-030005-030006 | |
| | 1316 | | | | eBay invoice samsung memory - Corellium-030007-030008 | |
| | 1317 | | | | eBay invoice - Laptop Ram Corellium-030009-030010 | |
| | 1318 | | | | eBay invoice Management Serial Console Terminal Switch Repair - Corellium-030011-030012 | |
| | 1319 | | | | eBay invoice ProLiant Moonshot Cartridge - Corellium-030013-030014 | |
| | 1320 | | | | eBay invoice Solid State Drive - Corellium-030015-030016 | |
| | 1321 | | | | eBay invoice Server Cartridge Intel - Corellium-030017-030018 | |
| | 1322 | | | | eBay invoice 2400T Memory - Corellium-030019-030020 | |
| | 1323 | | | | eBay invoice Uplink Module - Corellium-030021-030022 | |
| | 1324 | | | | eBay invoice Switch Module - Corellium-030023-030024 | |
| | 1325 | | | | eBay invoice (2) Uplink Ethernet Switch - Corellium-030025-030026 | |
| | 1326 | | | | eBay invoice New Quanta Switch - Corellium-030027-030028 | |
| | 1327 | | | | eBay invoice ProLiant Moonshot Cartridge - Corellium-030029-030030 | |
| | 1328 | | | | Puchase and License Agreement Corellium-004638.000001 | |
| | 1329 | | | | Invoice COR10117 - Corellium-004640 | |
| | 1330 | | | | Purchase Order Corellium-004641 | |
| | 1331 | | | | Purchase and License Agreement Corellium-004644.000001 | |
| | 1332 | | | | Purchase and License Agreement Corellium-004655.000001 | |
| | 1333 | | | | Purchase Order Corellium-004658.000001 | |
| | 1334 | | | | Order Form Corellium-004660.000001 | |
| | 1335 | | | | Invoice COR10118 Corellium-004661 | |
| | 1336 | | | | Purchase Order Corellium-004662.000001 | |
| | 1337 | | | | Purchase and License Agreement Corellium-004667.000001 | |
| | 1338 | | | | Order Form Corellium-004672.000001 | |
| | 1339 | | | | Order Form Corellium-004675.000001 | |
| | 1340 | | | | Order Form Corellium-004676.000001 | |
| | 1341 | | | | Purchase and License Agreement Corellium-004678.000001 | C - incomplete/draft version of document |
| | 1342 | | | | Order Form Corellium-004684.000001 | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 1343 | | | | Order Form Corellium-004691.000001 | C - incomplete/draft version of document |
| | 1344 | | | | Order Form Corellium-004694.000001 | |
| | 1345 | | | | Invoice INV-10216 Corellium-009709 | |
| | 1346 | | | | Invoice INV-10185 Corellium-011076 | |
| | 1347 | | | | Order Form Corellium-013084.000001 | |
| | 1348 | | | | Order Form Corellium-013505.000001 | C - incomplete/draft version of document |
| | 1349 | | | | Invoice INV-10199 Corellium-014016 | |
| | 1350 | | | | Purchase Order Corellium-014338 | |
| | 1351 | | | | Order Form Corellium-014347.000001 | |
| | 1352 | | | | Order Form Corellium-018244.000001 | |
| | 1353 | | | | Corellium's List of Customers (Excel Spreadsheet) Corellium-030110 | |
| | 1354 | | | | Corellium's List of Individual Customers (Excel Spreadsheet) Corellium-030280 | |
| | 1355 | | | | Corellium's Patch List Updated Corellium-034767 | |
| | 1356 | | | | Email chain Dyer -Gorton -Wade re: invoice 106662 from Life Mgmt. Inc. (Corellium-034498-034500) | |
| | 1357 | | | | Email chain from Amanda to Jellypepper re: Invoice CRL-0002 (Corellium-034501) | |
| | 1358 | | | | Email reply from Jellypepper to Corellium re: Invoice CRL-0003 (Corellium-034502-034503) | |
| | 1359 | | | | Email reply from Jellypepper to Corellium re: Invoice CRL-0004 (Corellium-034504-034505) | |
| | 1360 | | | | Email reply from Jellypepper to Corellium re: Invoice CRL-0006 (Corellium-034506) | |
| | 1361 | | | | Statement from TP Eleven, LLC to Corellium re: Tenant ID 31-410 (Corellium-034512) | |
| | 1362 | | | | Email confirmation to Corellium of payment to Salesforce (Corellium-034520) | |
| | 1363 | | | | Email confirmation to Corellium of payment to Vcorp Servcies (Corellium-034521) | |
| | 1364 | | | | Email confirmation to Corellium from Spark Labs re : transaction receipt (Corellium 034522) | |
| | 1365 | | | | Email confirmation to Corellium from Twitter Ads re:Twitter Ads successfully processed your payment (Corellium-034523) | |
| | 1366 | | | | Email confirmation to Corellium from Twitter Ads re:Twitter Ads successfully processed your payment (Corellium-034524) | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---------|----------|--------------|--------|----------|--------------------------|------|
|  | 1367 |  |  |  | Email confirmaion to Corellium from Twitter Ads re: twitter Ads successfully processed your payment (Corellium-034525) |  |
|  | 1368 |  |  |  | Email receipt from Postmark to Corellium re: Feb receipt #876998 (Corellium-034526-034527) |  |
|  | 1369 |  |  |  | Invoice #246182295 from Wework (Corellium-034530) |  |
|  | 1370 |  |  |  | Invoice #3304789914 from Wework (Corellium-034533) |  |
|  | 1371 |  |  |  | Invoice #1602673396 from Wework (Corellium-034536) |  |
|  | 1372 |  |  |  | Email from Wework to Corellium re: Invoice attached (Corellium-034537-034538) |  |
|  | 1373 |  |  |  | Invoice #912413444 from Wework (Corellium-034539) |  |
|  | 1374 |  |  |  | Email receipt from Postmark to Corellium re: Feb receipt #928488 (Corellium-034540-034541) |  |
|  | 1375 |  |  |  | Autopay Notice from Avalara to Corellium - Invoice #INV05003927 (Corellium-034556-034557) |  |
|  | 1376 |  |  |  | Invoice #INV06154188 from Zendesk, Inc. to Corellium (Corellium-034559-034560) |  |
|  | 1377 |  |  |  | Invoice #INV06673426 from Zendesk, Inc. to Corellium (Corellium-034562-563) |  |
|  | 1378 |  |  |  | Email receipt from Invoiced, Inc. to Corellium re: Invoice #7863A358-0017 (Corellium-034564-565) |  |
|  | 1379 |  |  |  | Email receipt from Invoiced, Inc. to Corellium re: Invoice #7863A358-0015 (Corellium-034566-567) |  |
|  | 1380 |  |  |  | Email receipt from Invoiced, Inc. to Corellium re: Invoice #7863A358-0013 (Corellium-034568-569) |  |
|  | 1381 |  |  |  | Email receipt from Invoiced, Inc. to Corellium re: Invoice #7863A358-0016 (Corellium-034570-571) |  |
|  | 1382 |  |  |  | Email receipt from Invoiced, Inc. to Corellium re: Invoice #7863A358-0012 (Corellium-034572-573) |  |
|  | 1383 |  |  |  | Email receipt from Invoiced, Inc. to Corellium re:Invoice #7863A358-0014 (Corellium-034574-575) |  |
|  | 1384 |  |  |  | Email receipt from Invoiced, Inc. to Corellium re:Invoice #7863A358-0018 (Corellium-034576-577) |  |
|  | 1385 |  |  |  | Email receipt from Invoiced, Inc. to Corellium re:Invoice #7863A358-0019 (Corellium-034578-579) |  |
|  | 1386 |  |  |  | Email receipt from Invoiced, Inc. to Corellium re:Invoice #7863A358-0022 (Corellium-034580-581) |  |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 1387 | | | | Email receipt from Invoiced, Inc. to Corellium re:Invoice #7863A358-0020 (Corellium-034582-583) | |
| | 1388 | | | | Email receipt from Invoiced, Inc. to Corellium re:Invoice #7863A358-0021 (Corellium-034584-585) | |
| | 1389 | | | | Email confirmation from Intuit/Quickbooks re: Invoice #1000171641897 (Corellium-034586-588) | |
| | 1390 | | | | Email confirmation from Intuit/Quickbooks re: Invoice #1000148751977 (Corellium-034589-591) | |
| | 1391 | | | | Email confirmation from Intuit/Quickbooks re: Invoice #1000184055563 (Corellium-034592-594) | |
| | 1392 | | | | Email confirmation from Intuit/Quickbooks re: Invoice #1000179801791 (Corellium-034595-597) | |
| | 1393 | | | | Email confirmation from Intuit/Quickbooks re: Invoice #1000175671868 (Corellium-034598-600) | |
| | 1394 | | | | Email confirmation from Intuit/Quickbooks re: Invoice #1000163773351 (Corellium-034601-603) | |
| | 1395 | | | | Email confirmation from Intuit/Quickbooks re: Invoice #1000159955060 (Corellium-034604-606) | |
| | 1396 | | | | Email confirmation from Intuit/Quickbooks re: Invoice #1000156192128 (Corellium-034607-609) | |
| | 1397 | | | | Email confirmation from Intuit/Quickbooks re: Invoice #100015266775 (Corellium-034610-612) | |
| | 1398 | | | | Email confirmation from Intuit/Quickbooks re: Invoice #1000188321504 (Corellium-034613-615) | |
| | 1399 | | | | Credit Memo from Salesforce to Corellium re Memo # 10020000007211 (Corellium-034617) | |
| | 1400 | | | | Corellium's Company Overview Deck April 2018 to Apple APL-CORELLIUM_00000001 | |
| | 1401 | | | | John Kelley at Apple emails about Wade's Kickstarter to boot iOS APL-CORELLIUM_00000063 | R, H |
| | 1402 | | | | Email Chain - Ivan Krstić to Dallas De Atley re: Chris Wade's team to work for Apple APL-CORELLIUM_00000064 | R |
| | 1403 | | | | Email Chain - Ivan Krstić and Dallas De Atley re: Chris Wade Meetings at Apple APL-CORELLIUM_00000070 | R |
| | 1404 | | | | Calendar Invite - Sebastien Marieneau-Mes to Craig Federighi and Ivan Krstić re: Chris Wade Demo APL-CORELLIUM_00000080 | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 1405 | | | | Calendar Invite - Sebastien Marineau-Mes to Apple's employees re: Corellium's Technical Diligence APL-CORELLIUM_00000081 | |
| | 1406 | | | | Email Chain between Jacques Vidrine and Sebastien Marineau-Mes re: Chris Wade and hypervisor running instances of iOS APL-CORELLIUM_00000082 | |
| | 1407 | | | | Corellium's Virtual Pitch Deck to Apple - APL-CORELLIUM_00000086 | R, UP |
| | 1408 | | | | Email Chain - Darlene Ivery, Sebastien Marineau Mes, Craig Federighi, Jacques Vidrine re: Craig Federighi's meetings with Chris Wade APL-CORELLIUM_00000101 | R |
| | 1409 | | | | Email Chain between Chris Wade and Sebastien Marineau-Mes re: Wade's meeting with Chris Wade and Virtual's initial beta sign up APL-CORELLIUM_00000103 | R |
| | 1410 | | | | Email Chain between Chris Wade and Sebastien Marineau-Mes re: discussion of Virtual's slide deck APL-CORELLIUM_00000115 | R |
| | 1411 | | | | Email exchange between Chris Wade and Sebastien Marineau-Mes re: Chris Wade's meeting with Federighi APL-CORELLIUM_00000126 | R |
| | 1412 | | | | Email exchange between Chris Wade and Sebastien Marineau-Mes re: Virtual slide deck presentation APL-CORELLIUM_00000129 | R |
| | 1413 | | | | Email exchange between Angela Angelone and Sebastien Marineau-Mes re: meeting between Craif Federighi and Chris Wade APL-CORELLIUM_00000135 | R |
| | 1414 | | | | Email exchange between Chris Wade, Sebastien Marineau-Mes and Steve Smith re: Wade's meeting with Apple's employees regarding Virtual APL-CORELLIUM_00000140 | R |
| | 1415 | | | | Email exchange between Chris Wade and Sebastien Marineau-Mes re: conversation about Virtual APL-CORELLIUM_00000152 | R |
| | 1416 | | | | Email exchange between Dallas De Atley and Sebastien Marineau-Mes re: Pangu jailbreak and bugs allegedly purchased to create jailbreak APL-CORELLIUM_00000198 | R, UP |
| | 1417 | | | | Email exchange between Darlene Ivery, Sebastien Marineau-Mes, Steve Smith and Chris Wade re: Virtual's meeting with Apple and Apple's NDA APL-CORELLIUM_00000205 | R, H |
| | 1418 | | | | Email exchange between Jon Andrews, Darlene Ivery, Tom Duffy, Dallas De Atley, and Sebastien Marineau-Mes re: Apple's | R |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---------|----------|--------------|--------|----------|--------------------------|------|
| | | | | | technical meetings with Virtual and team APL-CORELLIUM_00000226 | |
| | 1419 | | | | Email exchange between Dallas De Atley, Sebastien Marineau-Mes and Tom Duffy re: finding the best person in Apple to interview Stan Skowronek APL-CORELLIUM_00000232 | R |
| | 1420 | | | | Email exchange between Darlene Ivery, Tom Duffy and Sebastien Marineau-Mes re: Virtual debrief about Chris Wade and team APL-CORELLIUM_00000236 | R |
| | 1421 | | | | Email exchange between Chris Wade and Sebastien Marineau-Mes re: Virtual hosted at Apple APL-CORELLIUM_00000248 | |
| | 1422 | | | | Email exchange between Robert Bedichek and Sebastien Marineau-Mes re: Citrix purchase of Virtual and how Apple was going to extend its product line to items that Virtual was going to help them with APL-CORELLIUM_00000249 | R, H, UP |
| | 1423 | | | | Email exchange between Dallas De Atley, Sebastien Marineau-Mes, Jon Andrews, John Wrightm and Tom Duffy re: Virtual's presentation of virtualization/emulation use case APL-CORELLIUM_00000259 | R, H, UP |
| | 1424 | | | | Email exchange between Dallas De Atley, Sebastien Marineau-Mes, Darlene Ivery, Tom Duffy, and Jon Andrews re: Structure of Virtual meetings APL-CORELLIUM_00000275 | R |
| | 1425 | | | | Email exchange between Sebastien Marineau-Mes, Angela Angelone and Craig Federighi re: Meeting between Federighi and Chris Wade APL-CORELLIUM_00000333 | R |
| | 1426 | | | | Calendar Invite from Ivan Krstić to Apple's Employees re: Corellium;s iOS Virtualization demo APL-CORELLIUM_00000336 | |
| | 1427 | | | | Email exchange between Chris Wade and Steve Smith re: interest in Wade + IP APL-CORELLIUM_00000377 | R, H |
| | 1428 | | | | Email exchange between Chris Wade, Sebastien Marineau-Mes and Steve Smith re: meeting with Chris to debrief after meeting with Federighi APL-CORELLIUM_00000413 | R |
| | 1429 | | | | Email exchange between Sebastien Marineau-Mes, Tom Duffy, Jon Andrews, Dallas De Atley, John Wright and Steve Smith re: Wade's technology (Virtual) and team great addition to Apple APL-CORELLIUM_00000468 | R, H, UP |
| | 1430 | | | | Email exchange between Jon Andrews, Sebastien Marineau-Mes, Dallas De Atley, Tom Duffy, John Wright, and Steve Smith re: | R, H, UP |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | | | | | Areas where Wade + team will join/benefit Apple APL-CORELLIUM_00000472 | |
| | 1431 | | | | Email exchange between Jon Andrews and Nate Begerman re: Corellium Graphics support APL-CORELLIUM_00000599 | R, UP |
| | 1432 | | | | Email exchange between Gavin Barraclough and Jon Andrews re: Debrief of Corellium after meeting APL-CORELLIUM_00000601 | R, UP |
| | 1433 | | | | Email exchange between Gavin Barraclough and Jon Andrews re: Notes on Corellium's uses at Apple  APL-CORELLIUM_00000603 | R, H, UP |
| | 1434 | | | | Email exchange between Adam Machalek and Jon Andrews re: Corellium Technology Value APL-CORELLIUM_00000609 | R, UP |
| | 1435 | | | | Email exchange between Sebastien Gregorzyk and Jon Andrews re: notes after meeting iwht Corellium APL-CORELLIUM_00000611 | R, UP |
| | 1436 | | | | Email exchange between Deepa Balakrishnan and Jon Andrews re: Corellium's debriefing after meeting APL-CORELLIUM_00000613 | R, UP |
| | 1437 | | | | Email chain between Jon Andrews and Sudershan Goyal re: iCals group meeting with Corellium APL-CORELLIUM_00000621 | R, H, UP |
| | 1438 | | | | Email chain between Anders Carlsson and Jon Andrews re: Corellium's meeting feedback APL-CORELLIUM_00000624 | R, H, UP |
| | 1439 | | | | Email exchange between Chris Wade and Jon Andrews re: adding Andrews to Private Corellium Gitlab acct APL-CORELLIUM_00000634 | R |
| | 1440 | | | | Email from Ivan Krstić to Tom Duffy, Anders Carlsson and Amand Dalal re: Corellium demo and understanding the technology APL-CORELLIUM_00000789 | R, H, UP |
| | 1441 | | | | Email from John Ripley to Ivan Krstić re: Corellium's notes after meeting APL-CORELLIUM_00000817 | R, UP |
| | 1442 | | | | Email chain between Viresh Ramdatmisier, Jason Shirk and Ivan Krstić re: Corellium's bugs submitted to ASB payouts APL-CORELLIUM_00001755 | |
| | 1443 | | | | Email exchange between Jason Shirk and Chris Wade re: Bug Submissions APL-CORELLIUM_00001813 | |
| | 1444 | | | | Email chain between Chris Wade and Jason Shirk re: additional bags APL-CORELLIUM_00044155 | |
| | 1445 | | | | Email chain between Pierre-Olivier Martel and Kevin Richlin re: Research Device Program APL-CORELLIUM_00044783 | R, H, UP |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 1446 | | | | Email chain between Amanda Gorton, Jeff Crowell and Chris Wade re: Corellium Defcon ctf Corellium-009560.000001 | R, UP |
| | 1447 | | | | Apple's 5th Amended Response to Corellium's 1st Set of Interrogatories | |
| | 1448 | | | | Apple's 2nd Amended Responses to Corellium's 2nd Set of Interrogatories | |
| | 1449 | | | | Apple's 2nd Amended Responses to Corellium's 1st Request for Production | |
| | 1450 | | | | Apple's Response to Corellium's 3rd Request for Production | |
| | 1451 | | | | Apple's Response to Corellium's 2nd Request to Admissions | |
| | 1452 | | | | Apple's Response to Corellium's 3rd Request for Admissions | |
| | 1453 | | | | Corellium's Verified Seventh Amended Answers to Plaintiff's First Set of Interrogatories | |
| | 1454 | | | | Application Apple Bokeh (bubble) Wallpaper iOS 7 - APL-CORELLIUM-00004297 | |
| | 1455 | | | | Automated Email reply from Copyright Office re: Acknowledgement of Uploaded Deposit / Confirmation of receipt with attachments for iOS11.4 (APL-CORELLIUM-00004662-4667) | |
| | 1456 | | | | Automated Email reply from Copyright Office re: Acknowledgement of Uploaded Deposit / Confirmation of receipt with attachments for iOS 11.3 (APL-CORELLIUM-00004770-4775) | |
| | 1457 | | | | Automated Email reply from Copyright Office re: Acknowledgement of Uploaded Deposit w attachments for iOS 11.2 (APL-CORELLIUM-00004972-4977) | |
| | 1458 | | | | Automated Email reply from Copyright Office re: Acknowledgement of Uploaded Deposit / Confirmation of receipt with attachments for iOS 12.0 (APL-CORELLIUM-00005010-5019) | |
| | 1459 | | | | Automated Email reply from Copyright Office re: Acknowledgement of Uploaded Deposit / Confirmation of receipt with attachments for iOS 12.2 (APL-CORELLIUM-00005143-5148) | |
| | 1460 | | | | Automated Email reply from Copyright Office re: Acknowledgement of Uploaded Deposit / Confirmation of receipt with attachments for iOS 12.1.1 (APL-CORELLIUM-00005164-5169) | |
| | 1461 | | | | Email chain from Copyright Office re: Apple Icons for iOS9 and iPhone 6 to John Jennison (then Fwd: to Susan Carroll, Salina Salidvar) (APL-CORELLIUM-00005201-5202) | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 1462 | | | | Email from Copyright Office confirming receipt of application for iOS 12.3 (APL-CORELLIUM-00058899-58902) | |
| | 1463 | | | | Email from Copyright Office confirming receipt of application for iOS 12.4 with attachments(APL-CORELLIUM-00058903-58906) | |
| | 1464 | | | | Email from Copyright Office confirming receipt of application for iOS 13.0 with attachments (APL-CORELLIUM-00058907-58910) | |
| | 1465 | | | | Email from Copyright Office confirming receipt of application for iOS 13.2 with attachments (APL-CORELLIUM-00058911-58914) | |
| | 1466 | | | | Email from Copyright Office confirming receipt of application for iOS 13.4 with attachments (APL-CORELLIUM-00058915-58918) | |
| | 1467 | | | | Email from Copyright Office confirming receipt of application for iOS 13.6 with attachments (APL-CORELLIUM-00058919-58922) | |
| | 1468 | | | | Email from Copyright Office confirming receipt of application for iOS 14.0 with attachments (APL-CORELLIUM-00058923-58926) | |
| | 1469 | | | | Grant Agreement between Electronic Frontier Foundation,Inc. and Apple, Inc. (Security Bounty Program) (APL-CORELLIUM-00066910-66921) | |
| | 1470 | | | | Wallpaper (Green and Blue Aerial view of Waterway) (APL-CORELLIUM-00004291) | |
| | 1471 | | | | Wallpaper (blue, green , purple bubbles) (APL-CORELLIUM-00004292) | |
| | 1472 | | | | Screenshot "Upload your Work"  re: Case #1-6794156252; title :iOS 11.4 (blank - no files uploaded) (APL-CORELLIUM-00004293) | |
| | 1473 | | | | Screenshot "Upload your Work"  re: Case #1-6794156252; title :iOS 11.4 (2 files successfully uploaded) (APL-CORELLIUM-00004294) | |
| | 1474 | | | | Email chain between Chris Wade and Scotty at Apple Product Security relating to bug submissions APL-CORELLIUM-00004175 | |
| | 1475 | | | | Article "VSP: A Virtual Smartphone Platform to Enhance the Capability of Physicial Smartphone." (APL-CORELLIUM_00056711-APL-CORELLIUM_00056718) | R, H |
| | 1476 | | | | Article "VSP: A Virtual Smartphone Platform to Enhance the Capability of Physicial Smartphone." (APL- | R, H |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | | | | | CORELLIUM_00056711-APL-CORELLIUM_00056718) | |
| | 1477 | | | | Apple Platform Security February 2021 (APL-CORELLIUM_0059055-0059250) | |
| | 1478 | | | | Corellium Security Research Webisite (Corellium-037264) | |
| | 1479 | | | | Corellium's Release Notes (Corellium-037265) | |
| | 1480 | | | | Invoice Renewal (Corellium-037266) | |
| | 1481 | | | | Purchase Order Renewal (Corellium-037267) | |
| | 1482 | | | | Forbes - Forbes Security Awards 2020: Corellium: The Tiny Startup Driving Apple Crazy(Corellium-037373-37379) | |
| | 1483 | | | | Blackberry provides how-to for macOS ARM64 QEMU-lation (Corellium-037358) | |
| | 1484 | | | | AppleInsider.com - Blackberry publishes method to virtualize ARM64 version of macOS (Corellium-037300) | |
| | 1485 | | | | TheRegister.com - Blackberry says it's virtualised macOS for M1 on an X86 CPU (Corellium-037369) | |
| | 1486 | | | | Blackberry ThreatVector Blog - Strong ARMing with MacOS: Adventures in Cross-Platform Emulation (Corellium-037303-37348) | |
| | 1487 | | | | The Washington Post - Apple's tightly controlled App Store is teeming with scams (Corellium-037478) | |
| | 1488 | | | | iMessage between Ivan Krstić and Chris Wade re: Submitting bugs (APL-Corellium-00003926-3928) | |
| | 1489 | | | | iMessage between Ivan Krstić and Chris Wade re: Corellium's license (APL-Corellium-00018119-18120) | |
| | 1490 | | | | iMessage between Ivan Krstić and Chris Wade re: iOS Security (APL-Corellium-00018180-18182) | |
| | 1491 | | | | iMessage between Ivan Krstić and Chris Wade re: issue with bug (APL-Corellium-00018200-18201) | |
| | 1492 | | | | iMessage between Ivan Krstić and Chris Wade re: all devices line up (APL-Corellium-00018213-18214) | |
| | 1493 | | | | iMessage between Ivan Krstić and Chris Wade re: Corellium sold its first license (APL-Corellium-00018220-18221) | |
| | 1494 | | | | iMessage between Ivan Krstić and Chris Wade re: Corellium talks with Apple (APL-Corellium-00018234-18241) | |
| | 1495 | | | | iMessage between Ivan Krstić and Chris Wade re: Virtual presents to Apple (APL-Corellium-00018259-18261) | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 1496 | | | | iMessage between Ivan Krstić and Chris Wade re: Business Decisions (APL-Corellium-00018273-18274) | |
| | 1497 | | | | iMessage between Ivan Krstić and Chris Wade re: Positive Feedback (APL-Corellium-00018291-18293) | |
| | 1498 | | | | iMessage between Ivan Krstić and Chris Wade re: Corellium's Support (APL-Corellium-00018309-18312) | |
| | 1499 | | | | iMessage between Ivan Krstić and Chris Wade re: Bugs (APL-Corellium-00018313-18317) | |
| | 1500 | | | | iMessage between Ivan Krstić and Chris Wade re: Bugs in Kernel (APL-Corellium-00018320-18323) | |
| | 1501 | | | | iMessage between Ivan Krstić and Chris Wade re: Bugs for Demo (APL-Corellium-00018353) | |
| | 1502 | | | | iMessage between Ivan Krstić and Chris Wade re: Hypervisor (APL-Corellium-00018358) | |
| | 1503 | | | | iMessage between Ivan Krstić and Chris Wade re: SEP (APL-Corellium-00018407-18408) | |
| | 1504 | | | | iMessage between Ivan Krstić and Chris Wade re: Technical Discussions (APL-Corellium-00018499-18502) | |
| | 1505 | | | | iMessage between Ivan Krstić and Chris Wade re: Additional Information (APL-Corellium-00018510-18516) | |
| | 1506 | | | | iMessage between Ivan Krstić and Chris Wade re: Additional Bugs (APL-Corellium-00018554-18557) | |
| | 1507 | | | | iMessage between Ivan Krstić and Chris Wade re: Technical Meetings (APL-Corellium-00018575-18584) | |
| | 1508 | | | | iMessage between Ivan Krstić and Chris Wade re: Corellium's Code (APL-Corellium-00018588-18591) | |
| | 1509 | | | | iMessage between Ivan Krstić and Chris Wade re: Additional Meetings with Apple (APL-Corellium-00018597-18601) | |
| | 1510 | | | | iMessage between Ivan Krstić and Chris Wade re: Additional Meetings with Apple (APL-Corellium-00018623-18631) | |
| | 1511 | | | | iMessage between Ivan Krstić and Chris Wade re: Follow up with Negotiations (APL-Corellium-00044124-44126) | |
| | 1512 | | | | iMessage between Ivan Krstić and Chris Wade re: Bug Bounty (APL-Corellium-00003926-3928) | |
| | 1513 | | | | Email (Corellium-034887) | |
| | 1514 | | | | Cloud Vetting Process | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
| | 1515 | | | | Customer Testimonials and Concrete Examples of Benefits of Corellium (Corellium 034620-34621) | |
| | 1516 | | | | CORSEC Mobile Security Research Datasheet (Cloud) (Corellium-031749-31752) | |
| | 1517 | | | | Email to Steve Dyer Re: Corellium Demo Flow Up (Corellium-011385-01135) | |
| | 1518 | | | | Email to SteveDyer Re: Corellium (Corellium-031705-31713) | |
| | 1519 | | | | Email from Steve Dyer Re: Corellium-Cloud (Corellium-035215-35220) | |
| | 1520 | | | | Corellium Invoice (Corellium-006811) | |
| | 1521 | | | | Email to Steve Dyer RE: Post Demo Call Data Sheet | |
| | 1522 | | | | Email from Steve Dyer Re: Request pricing iOS simulator usage (Corellium-036457-36462) | |
| | 1523 | | | | Inquiry to Corellium (Corellium-011147.000001-000002) | |
| | 1524 | | | | Email from Steve Smith to Sebatien Marineau-Mes Re: Follow- Up (Virtual Licensing) (APL-Corellium-44293-44296) | |
| | 1525 | | | | Email from Chris Wade to Sebastien Marineau-Mes Re Follow-up Regarding Virtual Assets (APL-Corellium-00044304-44305) | |
| | 1526 | | | | Email from Chris Wade to Sebastien Marineau-Mes Re: feedback (APL-Corellium-00044127-44128) | |
| | 1527 | | | | Email from Sebastien Marineau-Mes to Chris Wade Re: feedback (APL-Corellium-00044312-44313) | |
| | 1528 | | | | Email from Chris Wade to Sebastien Marineau-Mes Re: feedback (APL-Corellium-0044758-44760) | |
| | 1529 | | | | Email from Chris Wade to Sebastien Marineau-Mes Re: meeting (APL-Corellium-00000246) | |
| | 1530 | | | | Email from Chris Wade to Sebastien Marineau-Mes Re: Apple position (APL-Corellium-00000258) | |
| | 1531 | | | | Email Re: Time to chat today? (APL-Corellium-00000178-181) | |
| | 1532 | | | | Email Re: Chris Wade Meetings Tomorrow (APL-Corellium-00000349-351) | |
| | 1533 | | | | Email Fwd: Apple Position (APL-Corellium-00000257) | |
| | 1534 | | | | Text Message (APL-Corellium-00000824) | |
| | 1535 | | | | Text Message Conversation: Sebastien Jon Andrews and Krstić (APL-Corellium-00000825) | |
| | 1536 | | | | Email Fwd: Message from Christian (APL-Corellium-00000852) | |

| PLF NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJ. |
|---|---|---|---|---|---|---|
|  | 1537 |  |  |  | Email: Chris Wade (APL-Corellium-00002601-2602) |  |

Dated: August 9, 2021

Michele D. Johnson*
michele.johnson@lw.com
LATHAM & WATKINS LLP
650 Town Center Drive, 20th Floor
Costa Mesa, CA 92626
(714) 540-1235 / (714) 755-8290 Fax

Sarang Vijay Damle*
sy.damle@lw.com
Elana Nightingale Dawson*
elana.nightingaledawson@lw.com
LATHAM & WATKINS LLP
555 Eleventh Street NW, Suite 1000
Washington, DC 20004
(202) 637-2200 / (202) 637-2201 Fax

Andrew M. Gass*
andrew.gass@lw.com
Joseph R. Wetzel*
joe.wetzel@lw.com
LATHAM & WATKINS LLP
505 Montgomery Street, Suite 2000
San Francisco, CA 94111
(415) 391-0600 / (415) 395-8095 Fax

Jessica Stebbins Bina*
jessica.stebbinsbina@lw.com
LATHAM & WATKINS LLP
10250 Constellation Blvd., Suite 1100
Los Angeles, CA 90067
(424) 653-5500 / (424) 653-5501 Fax

Gabriel S. Gross*
gabe.gross@lw.com
LATHAM & WATKINS LLP
140 Scott Drive
Menlo Park, CA 94025
(650) 463-2628 / (650) 463-2600 Fax
*Admitted pro hac vice

Respectfully Submitted,

s/ *Martin B. Goldberg*

Martin B. Goldberg
Florida Bar No. 0827029
*mgoldberg@lashgoldberg.com*
*rdiaz@lashgoldberg.com*
Emily L. Pincow
Florida Bar. No. 1010370
*epincow@lashgoldberg.com*
LASH & GOLDBERG LLP
100 Southeast Second Street
Miami, FL 33131
(305) 347-4040 / (305) 347-4050 Fax

Dated: August 9, 2021                    Respectfully submitted,

COLE, SCOTT & KISSANE, P.A.
*Counsel for Defendant CORELLIUM, LLC*
Esperante Building
222 Lakeview Avenue, Suite 120
West Palm Beach, Florida 33401
Telephone (561) 612-3459
Facsimile (561) 683-8977
Primary e-mail: jonathan.vine@csklegal.com
Primary e-mail: justin.levine@csklegal.com
Primary e-mail: lizza.constantine@csklegal.com

By:   *s/ Lizza C. Constantine*
JONATHAN VINE
Florida Bar. No.: 10966
JUSTIN B. LEVINE
Florida Bar No.:  106463
LIZZA C. CONSTANTINE
Florida Bar No.:  1002945

   *and*

HECHT PARTNERS LLP
*Counsel for Defendant*
125 Park Ave, 25th Floor
New York, NY 10017
Tel: (212) 851-6821
David L. Hecht *pro hac vice*
Email: dhecht@hechtpartners.com
Maxim Price *pro hac vice*
Email: mprice@hechtpartners.com
Lee Boyd *pro hac vice*
Email:lboyd@hechtpartners.com

   *and*

CONSTANTINE CANNON LLP
*Counsel for Defendant*
1001 Pennsylvania Ave, NW, Suite 130
Washington, DC 20004
Tel: (202) 204-3514
Seth D. Greenstein *pro hac vice*
Email: sgreenstein@constantinecannon.com